**Fill in this information to identify the case:**

Debtor Name  Franklin Southern Manufacturing, LLC

United States Bankruptcy Court for the: Middle District of Florida

Case number: 3:23-bk-00938 JAB

☐ Check if this is an
amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11      12/17

Month:    September 2023         Date report filed:  _____
                                                      MM / DD / YYYY

Line of business: Construction          NAISC code:  324122

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                  Billy Sermons

Original signature of responsible party    *Billy M. Sermon*

Printed name of responsible party      Billy M. SERMONS

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*. | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*. | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☑ | ☐ | ☐ |

**Fill in this information to identify the case:**

Debtor Name  Franklin Southern Manufacturing, LLC

United States Bankruptcy Court for the: Middle District of Florida

Case number:  3:23-bk-00938 JAB

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:               September 2023                    Date report filed: _____
                                                                          MM / DD / YYYY

Line of business:  Construction                        NAISC code:      324122

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                Billy Sermons

Original signature of responsible party   _____

Printed name of responsible party         _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☑ | ☐ | ☐ |

Debtor Name  Franklin Southern Manufacturing, LLC                              Case number 3:23-bk-00938 JAB

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 47,832.92

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ 523,263.44

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    − $ 488,466.30

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.    + $ 34,797.14

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ 82,630.06

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 0.00

    *(Exhibit E)*

Debtor Name  Franklin Southern Manufacturing, LLC          Case number 3:23-bk-00938 JAB

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ 373,972.59

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                        14

27. What is the number of employees as of the date of this monthly report?           14

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $       0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $   1,500.00

30. How much have you paid this month in other professional fees?                                  $       0.00

31. How much have you paid in total other professional fees since filing the case?                 $       0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 475,000.00 | − | $ 523,263.44 | = | $ -48,263.44 |
| 33. **Cash disbursements** | $ 467,000.00 | − | $ 488,466.30 | = | $ -21,466.30 |
| 34. **Net cash flow** | $ 8,000.00 | − | $ 34,797.14 | = | $ 26,797.14 |

35. Total projected cash receipts for the next month:                               $ 425,000.00

36. Total projected cash disbursements for the next month:                        − $ 425,000.00

37. Total projected net cash flow for the next month:                             = $      0.00

Debtor Name  Franklin Southern Manufacturing, LLC          Case number 3:23-bk-00938 JAB

| | **8. Additional Information** |
|---|---|

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

# RECEIPTS AND DISBURSEMENTS RECAP

**Debtor:** Franklin Southern Manufacturing, LLC    **Case Number:** _____

**Date Case was filed:** 4/27/2023

This form is to be used to record Monthly Operating Reports' Receipts and Disbursements filed to date. It serves as a running total of overall receipts, disbursements and net cash flow for the case.

**Year: 2023**

| | Receipts | Disb | Net | | Receipts | Disb | Net |
|---|---|---|---|---|---|---|---|
| Jan | | | 0 | | | | 0 |
| Feb | | | 0 | | | | 0 |
| Mar | | | 0 | | | | 0 |
| Apr | 59,352 | 59,168 | 184 | | | | 0 |
| May | 557,183 | 537,858 | 19,325 | | | | 0 |
| Jun | 542,013 | 563,215 | (21,202) | | | | 0 |
| Jul | 479,388 | 485,765 | (6,377) | | | | 0 |
| Aug | 317,544 | 283,991 | 33,553 | | | | 0 |
| Sep | 523,263 | 488,466 | 34,797 | | | | 0 |
| Oct | | | 0 | | | | 0 |
| Nov | | | 0 | | | | 0 |
| Dec | | | 0 | | | | 0 |
| **TOTAL** | **2,478,743** | **2,418,463** | **60,280** | | **0** | **0** | **0** |

**Year:** _____

# Franklin Southern Manufacturing LLC

## Profit and Loss

### September 2023

|  | TOTAL |
|---|---|
| **Income** | |
| Sales | 292,435.21 |
| Sales of Product Income | 2,500.00 |
| Unapplied Cash Payment Income | -10,000.00 |
| **Total Income** | **$284,935.21** |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 196,273.16 |
| Materials | 62,697.40 |
| Propane | 160.00 |
| Shipping and Freight | 36,151.81 |
| **Total Cost of Goods Sold** | **295,282.37** |
| **Total Cost of Goods Sold** | **$295,282.37** |
| **GROSS PROFIT** | **$ -10,347.16** |
| **Expenses** | |
| Advertising and Marketing | 288.00 |
| Automobile Expense | 723.54 |
| Bank Charges and Fees | 536.59 |
| Computer and Internet Expenses | 372.80 |
| Dues and Subscriptions | 951.79 |
| Equipment Rental | 3,238.87 |
| Insurance | 15,679.69 |
| Meals and Entertainment | 2,118.85 |
| Meals | 73.72 |
| **Total Meals and Entertainment** | **2,192.57** |
| Office Expense | 347.47 |
| Office Supplies | 208.73 |
| Office Supplies & Software | 289.66 |
| Payment Processing Fees | 1,754.59 |
| Payroll Expenses | 15,647.79 |
| Taxes | 3,878.53 |
| Wages | 68,571.00 |
| **Total Payroll Expenses** | **88,097.32** |
| Professional Fees | |
| Accounting and Tax | 1,800.00 |
| **Total Professional Fees** | **1,800.00** |
| Refund | 500.00 |
| Rent Expense | 74,540.56 |
| Repairs and Maintenance | 3,748.64 |
| Salaries & Wages | 3,389.35 |
| Shipping Supplies | 94.05 |
| Telephone Expense | 460.00 |

|  | TOTAL |
|---|---|
| Travel Expense | 365.92 |
| Fuel | 2,562.60 |
| **Total Travel Expense** | **2,928.52** |
| Unapplied Cash Bill Payment Expense | 0.00 |
| Utilities | 49.04 |
| Electric | 1,224.34 |
| Waste Removal | 673.04 |
| **Total Utilities** | **1,946.42** |
| Warehouse Supplies | 7,467.58 |
| **Total Expenses** | **$211,556.74** |
| **NET OPERATING INCOME** | **$ -221,903.90** |
| Other Income |  |
| Other Income | 2,149.40 |
| **Total Other Income** | **$2,149.40** |
| **NET OTHER INCOME** | **$2,149.40** |
| **NET INCOME** | **$ -219,754.50** |

# Franklin Southern Manufacturing LLC

## Balance Sheet

As of September 30, 2023

|  | TOTAL |
|---|---|
| **ASSETS** |  |
| Current Assets |  |
| Bank Accounts |  |
| BOA-Checking 4020 | 13,460.05 |
| Franklin Business | -2,805.78 |
| Franklin Business Checking - 1016 | -110,986.79 |
| FSM Operating Acct (8704) - 7 | 100,433.33 |
| FSM Payroll Acct (8712) - 7 | 14,530.50 |
| FSM Tax Acct (8720) - 7 | 22.47 |
| **Total Bank Accounts** | **$14,653.78** |
| Accounts Receivable |  |
| Accounts Receivable (A/R) | 4,477.50 |
| **Total Accounts Receivable** | **$4,477.50** |
| Other Current Assets |  |
| Employee Advance | 0.00 |
| Inventory | 412,471.36 |
| Uncategorized Asset | 15,182.50 |
| Undeposited Funds | -2,119.25 |
| **Total Other Current Assets** | **$425,534.61** |
| **Total Current Assets** | **$444,665.89** |
| Fixed Assets |  |
| Computer Equipment | 1,442.36 |
| Manufacturing Equipment | 367,877.00 |
| Office Equipment | 12,094.16 |
| Warehouse Equipment | 136,109.67 |
| z - Accumulated Depreciation | -14,417.36 |
| **Total Fixed Assets** | **$503,105.83** |

|  | TOTAL |
|---|---|
| Other Assets |  |
| Security Deposit | -8,180.53 |
| **Total Other Assets** | **$ -8,180.53** |
| **TOTAL ASSETS** | **$939,591.19** |
| **LIABILITIES AND EQUITY** |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| Accounts Payable (A/P) | 0.00 |
| **Total Accounts Payable** | **$0.00** |
| Other Current Liabilities |  |
| Direct Deposit Payable | 0.00 |
| Due to Employee | 836.29 |
| Kentucky Department of Revenue Payable | 0.00 |
| Michigan Department of Treasury Payable | 527.04 |
| Out Of Scope Agency Payable | 0.00 |
| Payroll Liabilities |  |
| CA PIT / SDI | 0.00 |
| Federal Taxes (941/944) | -1,257.36 |
| Federal Unemployment (940) | 32.88 |
| FL Unemployment Tax | -2,890.00 |
| Income Withholding Order/Notice for Support | 102.56 |
| PA Income Tax | -184.20 |
| Wage Garnishment | 5.00 |
| **Total Payroll Liabilities** | **-4,191.12** |
| Payroll Taxes Payable | -12,012.29 |
| CA PIT / SDI | 0.00 |
| Federal Taxes (941/944) | 0.00 |
| Federal Unemployment (940) | 0.00 |
| FL Unemployment Tax | 0.00 |
| PA Income Tax | 0.00 |

| | TOTAL |
|---|---|
| **Total Payroll Taxes Payable** | -12,012.29 |
| Payroll Transfer Account | 12,000.00 |
| Sales Taxes Payable | |
| Alabama Department of Revenue Payable | 6,663.11 |
| Alabama, Dekalb County Payable | 247.98 |
| Arkansas Department of Finance and Administration Payable | 5,369.17 |
| California Department of Tax and Fee Administration Payable | 1,050.38 |
| Florida Department of Revenue Payable | 596,199.83 |
| Georgia Department of Revenue Payable | 28,680.63 |
| Idaho Department of Revenue Payable | 7,929.96 |
| Illinois Department of Revenue Payable | 3,880.69 |
| Kansas Department of Revenue Payable | 6,131.82 |
| Louisiana Department of Revenue Payable | 25,392.96 |
| Louisiana, Ouachita Parish Payable | 810.23 |
| Maryland Department of Revenue Payable | 390.72 |
| Massachusetts Department of Revenue Payable | 23,060.45 |
| Mississippi Department of Revenue Payable | 159.88 |
| Missouri Department of Revenue Payable | 3,567.86 |
| New Jersey Department of Revenue Payable | 1,367.53 |
| New York Department of Taxation and Finance Payable | 6,782.48 |
| North Carolina Department of Revenue Payable | 6,669.65 |
| Ohio Department of Taxation Payable | 3,432.65 |
| Oklahoma Department of Revenue Payable | 8,725.33 |
| Pennsylvania Department of Revenue Payable | 11,315.35 |
| South Carolina Department of Revenue Payable | 49,496.12 |
| Tennessee Department of Revenue Payable | 8,267.15 |
| Texas State Comptroller Payable | 15,457.75 |
| Utah State Tax Commission Payable | 1,213.24 |
| Vermont Department of Revenue Payable | 595.98 |
| Virginia Department of Taxation Payable | 27,438.90 |
| Wisconsin Department of Revenue Payable | 5,163.34 |
| **Total Sales Taxes Payable** | 855,461.14 |
| **Total Other Current Liabilities** | $852,621.06 |
| **Total Current Liabilities** | $852,621.06 |
| Long-Term Liabilities | |
| Notes Payable | 126,014.77 |
| **Total Long-Term Liabilities** | $126,014.77 |
| **Total Liabilities** | $978,635.83 |
| Equity | |
| Opening Balance Equity | -1,479,621.25 |
| Owner's Investment | 372,103.11 |
| Retained Earnings | 1,345,494.39 |
| Net Income | -277,020.89 |
| **Total Equity** | $ -39,044.64 |
| **TOTAL LIABILITIES AND EQUITY** | $939,591.19 |

 **REGIONS**

**Regions Bank**
Deerwood Lake Office
4422 Southside Blvd
Jacksonville, FL 32216

FRANKLIN SOUTHERN MANUFACTURING LLC
DEBTOR IN POSSESSION
8500 BAYCENTER RD STE 2
JACKSONVILLE FL 32256-7465

**ACCOUNT #** | 0330088704

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 7 |

## ADVANTAGE BUSINESS CHECKING
September 1, 2023 through September 29, 2023

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $22,727.37 | Minimum Daily Balance | $260 |
| Deposits & Credits | $534,663.44 + | Average Monthly Statement Balance | $13,179 |
| Withdrawals | $494,634.52 − | | |
| Fees | $419.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $42,858.88 − | | |
| **Ending Balance** | **$19,478.41** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/05 | Blacinvestmentsi Edi Pymnts Franklin South 104402060947789 | 12,500.00 |
| 09/05 | Rtp Credit From Intuit Payment Ref # 00580033514 | 13,443.85 |
| 09/06 | Intuit 33609765  Deposit Franklin South 524771991510853 | 9,000.00 |
| 09/07 | Wire Transfer Duane C. Roman | 213,927.16 |
| 09/08 | Card Credit Amazon.Com Amzn  5942 Amzn.Com/Bill WA 98109    5996 | 31.15 |
| 09/08 | Yardi Penny Test Acctverify Fsm Operating | 0.41 |
| 09/08 | Rtp Credit From Intuit Payment Ref # 00010040724 | 5,885.00 |
| 09/11 | Intuit 60734115  Deposit Franklin South 5247719915 10853 | 1,000.00 |
| 09/11 | Intuit 54787185  Deposit Franklin South 524771991510853 | 5,706.10 |
| 09/11 | Wire Transfer Duane C. Roman | 56,111.74 |
| 09/12 | Intuit 67176195  Deposit Franklin South 524771991510853 | 24,010.70 |
| 09/14 | Mobile Deposit-Avail Tonight | 2,149.40 |
| 09/14 | Intuit 80159175  Deposit Franklin South 524771991510853 | 10,628.70 |
| 09/14 | Rtp Credit From Intuit Payment Ref # 00010016917 | 3,500.00 |
| 09/14 | Rtp Credit From Intuit Payment Ref # 00000042814 | 5,752.32 |
| 09/14 | Rtp Credit From Intuit Payment Ref # 00560068251 | 8,250.00 |
| 09/15 | Intuit 86241925  Deposit Franklin South 524771991510853 | 3,600.00 |
| 09/15 | Wire Transfer Duane C. Roman | 18,862.15 |
| 09/15 | Rtp Credit From Intuit Payment Ref # 00580085165 | 5,590.75 |
| 09/15 | Rtp Credit From Intuit Payment Ref # 00570052701 | 11,008.00 |
| 09/18 | Fbm Pmd        Payment Fsm.Receivable 00012108 | 5,490.00 |
| 09/19 | Seko Ww Lc Mfa  Payables Franklin South 166018 | 10,400.00 |
| 09/19 | Intuit 01210415  Deposit Franklin South 524771991510853 | 13,513.75 |
| 09/21 | Intuit 13030495  Deposit Franklin South 524771991510853 | 3,022.75 |
| 09/21 | EB From Checking # 0330088712 Ref# 000000 0000034 | 8,700.00 |
| 09/22 | Carlson Syst9043 Expenses Franklin South Frasou | 7,000.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
or visit us on the Internet at **www.regions.com. (TTY/TDD 1-800-374-5791)**

 **Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.

 **REGIONS**

**Regions Bank**
Deerwood Lake Office
4422 Southside Blvd
Jacksonville, FL 32216

FRANKLIN SOUTHERN MANUFACTURING LLC
DEBTOR IN POSSESSION
8500 BAYCENTER RD STE 2
JACKSONVILLE FL 32256-7465

**ACCOUNT #**    0330088704

|  |  |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 7 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 09/22 | Rtp Credit From Intuit Payment Ref # 00020022110 | 6,161.66 |
| 09/22 | Rtp Credit From Intuit Payment Ref # 00510062007 | 2,016.95 |
| 09/25 | Rtp Credit From Intuit Payment Ref # 00010023010 | 9,000.00 |
| 09/25 | EB From Checking # 0330088712 Ref# 000000 0000038 | 400.00 |
| 09/26 | Fbm Pmd       Payment Fsm.Receivable 00012374 | 8,017.25 |
| 09/27 | Rtp Credit From Intuit Payment Ref # 00020021756 | 6,420.00 |
| 09/27 | EB From Checking # 0330088712 Ref# 000000 0000040 | 4,000.00 |
| 09/27 | Rtp Credit From Intuit Payment Ref # 00500057830 | 3,954.72 |
| 09/28 | Intuit 46840935  Deposit Franklin South 524771991510853 | 19,227.90 |
| 09/29 | Rtp Credit From Intuit Payment Ref # 00500028032 | 16,381.03 |
| | Total Deposits & Credits | $534,663.44 |

## WITHDRAWALS

| | | |
|---|---|---:|
| 09/01 | Card Purchase DD Doordash Mrt  5812 855-973-1040  CA 94107    5996 | 51.71 |
| 09/01 | Card Purchase Phoenix Metals  5051 770-447-4211  GA 30071    5996 | 8,145.00 |
| 09/01 | Card Purchase Flblue* Aca       6300 Www.Floridabl FL 32246    5996 | 93.80 |
| 09/01 | Intuit 05744515  Tran Fee Franklin South 524771991510853 | 152.38 |
| 09/01 | EB to Checking # 0330088712 Ref# 000000 0000025 | 9,500.00 |
| 09/01 | Zelle Debit to Juan Pablo Ref# 324400e0gws3 | 200.00 |
| 09/05 | Card Purchase Fedex7732752234  4215 800-4633339  TN 38116    5996 | 55.05 |
| 09/05 | Card Purchase Flblue* Aca       6300 Www.Floridabl FL 32246    5996 | 1,926.62 |
| 09/05 | Card Purchase McMaster-Carr  5085 630-834-9600  IL 60126    5996 | 292.97 |
| 09/05 | Card Purchase DD Doordash Chi  5812 855-973-1040  CA 94107    5996 | 23.66 |
| 09/05 | Card Purchase Amzn Mktp Us*tl  5942 Amzn.Com/Bill WA 98109    5996 | 294.21 |
| 09/05 | Recurring Card Transaction Google  Gsuite_  7372 650-2530000  CA 94043    5996 | 288.00 |
| 09/05 | Card Purchase Grainger       5085 877-2022594  IL 60045    5996 | 60.52 |
| 09/05 | Card Purchase Apple.Com/Bill  5818 866-712-7753  CA 95014    5996 | 14.43 |
| 09/05 | Card Purchase Amazon.Com*tI5p  5942 Amzn.Com/Bill WA 98109    5996 | 31.15 |
| 09/05 | Card Purchase DD Doordash McD  5812 855-973-1040  CA 94107    5996 | 35.81 |
| 09/05 | Card Purchase DD Doordash Dic  5812 855-973-1040  CA 94107    5996 | 43.84 |
| 09/05 | Recurring Card Transaction Smartbol.Com       5734 Smartbol.Com NJ 08854    5996 | 39.00 |
| 09/05 | Card Purchase DD Doordash Jer  5812 855-973-1040  CA 94107    5996 | 23.07 |
| 09/05 | Card Purchase Amzn Digital*tl  5818 888-802-3080  WA 98109    5996 | 3.75 |
| 09/05 | Floridacu       Web Pmt Billy Sermons  620825942 | 814.02 |
| 09/05 | Zelle Debit to Juan Pablo Ref# 324800j0krlg | 300.00 |
| 09/05 | EB to Checking # 0330088712 Ref# 000000 0000026 | 5,000.00 |
| 09/05 | PIN Purchase Racetrac2540     5541 Jacksonville FL       5996 | 51.15 |
| 09/05 | PIN Purchase Wawa 5379     5541 Jacksonville       5996 | 36.80 |
| 09/05 | Wire Transfer Cargo Solution | 2,600.00 |
| 09/05 | PIN Purchase Autozone  3808  5533 Jacksonville FL       5996 | 11.81 |
| 09/06 | Card Purchase Amzn Mktp Us*tl  5942 Amzn.Com/Bill WA 98109    5996 | 317.13 |
| 09/06 | Card Purchase DD Doordash Out  5812 855-973-1040  CA 94107    5996 | 79.74 |
| 09/06 | Card Purchase Napa Store 1659  5533 Jacksonville FL 32256    5996 | 411.48 |
| 09/06 | Intuit 37267625  Tran Fee Franklin South 524771991510853 | 10.00 |
| 09/06 | Intuit 36828155  Tran Fee Franklin South 524771991510853 | 154.44 |
| 09/06 | Zelle Debit to Juan Pablo Ref# 324900f09ctb | 100.00 |
| 09/07 | Recurring Card Transaction Apple.Com/Bill  5818 866-712-7753  CA 95014    5996 | 9.99 |
| 09/07 | Card Purchase DD Doordash Tac  5812 855-973-1040  CA 94107    5996 | 21.42 |
| 09/07 | Card Purchase Sq *Lester Mobi  7538 Jacksonville FL 32217    5996 | 150.00 |
| 09/07 | Wire Transfer Mill Steel Com | 90,058.00 |
| 09/07 | Wire Transfer Eastgroup Prop | 70,606.93 |
| 09/07 | Wire Transfer International | 15,662.56 |

 **REGIONS**

Regions Bank
Deerwood Lake Office
4422 Southside Blvd
Jacksonville, FL 32216

FRANKLIN SOUTHERN MANUFACTURING LLC
DEBTOR IN POSSESSION
8500 BAYCENTER RD STE 2
JACKSONVILLE FL 32256-7465

**ACCOUNT #**  0330088704

092

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 7 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 09/08 | Card Purchase The UPS Store 4  7399 904-9982000  FL 32216    5996 | 30.00 |
| 09/08 | Card Purchase Ebay O*10-10512 5311 San Jose    CA 95131    5996 | 91.38 |
| 09/08 | Card Purchase Sp Por-15      5198 Httpspor15dir Ny 10801    5996 | 73.72 |
| 09/08 | EB to Checking # 0330088712 Ref# 000000 0000027 | 1,000.00 |
| 09/08 | Wire Transfer Tax Connex LLC | 1,800.00 |
| 09/08 | EB to Checking # 0330088712 Ref# 000000 0000028 | 18,000.00 |
| 09/08 | EB to Checking # 0330088712 Ref# 000000 0000029 | 4,000.00 |
| 09/08 | Zelle Debit to Juan Pablo Ref# 325100k0ln0e | 300.00 |
| 09/08 | Wire Transfer Bachknives | 1,775.85 |
| 09/08 | Wire Transfer Billy Sermons | 2,000.00 |
| 09/11 | Card Purchase Eas*the Eastwoo  5964 800-343-9353  PA 19464    5996 | 49.04 |
| 09/11 | Card Purchase Amzn Mktp Us*tr  5942 Amzn.Com/Bill WA 98109    5996 | 19.99 |
| 09/11 | Recurring Card Transaction Apple.Com/Bill  5818 866-712-7753  CA 95014    5996 | 14.24 |
| 09/11 | Card Purchase Bergen Computer  7379 201-7544202  NJ 07446    5996 | 330.00 |
| 09/11 | Card Purchase Amazon Music*tr  5818 888-802-3080  WA 98109    5996 | 18.14 |
| 09/11 | Card Purchase IN *Infinity Lo  4214 423-3732600  TN 37421    5996 | 4,050.00 |
| 09/11 | Card Purchase Cash App*jeffre  7299 877-417-4551  FL 32246    5996 | 200.00 |
| 09/11 | Card Purchase Sp Olukai      5691 Httpsolukalst CA 92618    5996 | 161.25 |
| 09/11 | Recurring Card Transaction Comcast Cable C  4899 800-Comcast  FL 33325    5996 | 1.33 |
| 09/11 | Card Purchase Ebay O*01-10524 5311 San Jose    CA 95131    5996 | 102.96 |
| 09/11 | Recurring Card Transaction Amazon Prime*tl  5968 Amzn.Com/Bill WA 98109    5996 | 15.13 |
| 09/11 | Card Purchase Amazon.Com*tr1z  5942 Amzn.Com/Bill WA 98109    5996 | 38.58 |
| 09/11 | Card Purchase Tst* The Ritz    5813 Jax Bch      FL 32250    5996 | 24.88 |
| 09/11 | Zelle Debit to Aida  Omerov Ref# 325300m01sb9 | 200.00 |
| 09/11 | Intuit 58254695  Tran Fee Franklin South 524771991510853 | 10.00 |
| 09/11 | Intuit 64279125  Tran Fee Franklin South 524771991510853 | 10.00 |
| 09/11 | Venmo      Payment Billy Sermons 1029309425889 | 20.00 |
| 09/11 | Venmo      Payment Billy Sermons 1029314359285 | 40.00 |
| 09/11 | Capital One    Crcardpmt Billy M Sermon 3sb5yo8ep57u1kh | 41.10 |
| 09/11 | Venmo      Payment Billy Sermons 1029310316484 | 50.00 |
| 09/11 | Intuit 57439555  Tran Fee Franklin South 524771991510853 | 68.85 |
| 09/11 | Capital One    Crcardpmt Billy M Sermon 3sb5ygdw8ebq0o8 | 167.50 |
| 09/11 | Truist Mortg    OLB Mtgpmt Billy M Sermon 6931474047 | 3,933.63 |
| 09/11 | ATM Withdrawal Wells Fargo Ba  4259 Southsid Jacksonville FL 0725u    5996 | 503.00 |
| 09/11 | EB to Checking # 0330088712 Ref# 000000 0000030 | 6,500.00 |
| 09/12 | Card Purchase Amazon.Com*tr3a  5942 Amzn.Com/Bill WA 98109    5996 | 39.99 |
| 09/12 | Card Purchase Hoptinger      5812 Jacksonville  FL 32250    5996 | 627.59 |
| 09/12 | Card Purchase Lyft  1 Ride 0  4121 855-865-9553  CA 94107    5996 | 27.99 |
| 09/12 | Card Purchase Amzn Mktp Us*tr  5942 Amzn.Com/Bill WA 98109    5996 | 96.10 |
| 09/12 | Card Purchase Cash App*ruu CA  4829 800-9691940  CA 94103    5996 | 202.00 |
| 09/12 | Card Purchase Cash App*ruu CA  4829 800-9691940  CA 94103    5996 | 301.00 |
| 09/12 | Card Purchase Cash App*ruu CA  4829 800-9691940  CA 94103    5996 | 999.00 |
| 09/12 | Intuit 70898525  Tran Fee Franklin South 524771991510853 | 30.00 |
| 09/12 | Auto-Owners    Ins. Prem Billy Sermons | 13,321.11 |
| 09/12 | Wire Transfer International | 42,000.00 |
| 09/13 | Card Purchase Marathon Roofin  5211 716-332-7673  Ny 14127    5996 | 1,513.00 |
| 09/13 | Card Purchase Amzn Mktp Us*tr  5942 Amzn.Com/Bill WA 98109    5996 | 69.20 |
| 09/13 | Card Purchase IN *Infinity Lo  4214 423-3732600  TN 37421    5996 | 700.00 |
| 09/13 | Card Purchase Los Loros Mexic  5812 Jacksonville  FL 32217    5996 | 99.74 |
| 09/13 | Card Purchase IN *Infinity Lo  4214 423-3732600  TN 37421    5996 | 850.00 |
| 09/13 | Card Purchase IN *Infinity Lo  4214 423-3732600  TN 37421    5996 | 650.00 |
| 09/13 | Card Purchase Circle K # 2627  5541 Jacksonville  FL 32224    5996 | 9.20 |
| 09/13 | Card Purchase Circle K # 2627  5542 Jacksonville  FL 32224    5996 | 22.45 |
| 09/13 | Card Purchase Circle K # 2627  5542 Jacksonville  FL 32224    5996 | 58.30 |

 **REGIONS**

**Regions Bank**
Deerwood Lake Office
4422 Southside Blvd
Jacksonville, FL 32216

FRANKLIN SOUTHERN MANUFACTURING LLC
DEBTOR IN POSSESSION
8500 BAYCENTER RD STE 2
JACKSONVILLE FL 32256-7465

**ACCOUNT #**    0330088704

| | | 092 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 4 of 7 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 09/13 | Recurring Card Transaction Spotify USA    4899 877-7781161  Ny 10011    5996 | 17.01 |
| 09/13 | PIN Purchase Gate 1234    5541 Jacksonville FL    5996 | 61.78 |
| 09/14 | Card Purchase W W Gay Mech CO  1799 904-388-2696  FL 32204    5996 | 532.00 |
| 09/14 | Card Purchase DD Doordash McD  5812 855-973-1040  CA 94107    5996 | 21.07 |
| 09/14 | Card Purchase Waste Mgmt Wm E  4900 866-834-2080  TX 77002    5996 | 673.04 |
| 09/14 | Card Purchase City of Jackson  9399 Jacksonville  FL 32202    5996 | 4.00 |
| 09/14 | Card Purchase Telnyx LLC    4816 888-260-0402  IL 60606    5996 | 50.00 |
| 09/14 | Intuit 83720165  Tran Fee Franklin South 524771991510853 | 10.00 |
| 09/14 | PIN Purchase An Ford Jackso    5511 Jacksonville    5996 | 701.54 |
| 09/14 | Zelle Debit to Casey  Sermo Ref# 325700j0d8fy | 1,000.00 |
| 09/14 | Wire Transfer International | 42,150.72 |
| 09/14 | Wire Transfer Steel Coil Sto | 450.26 |
| 09/15 | Card Purchase Amzn Mkts Us*tx  5942 Amzn.Com/Bill WA 98109    5996 | 22.56 |
| 09/15 | Card Purchase Racetrac2540  0 5541 Jacksonville  FL 32256    5996 | 10.72 |
| 09/15 | Card Purchase Gate 1234    5542 Jacksonville  FL 32224    5996 | 51.59 |
| 09/15 | Recurring Card Transaction Att*bill Paymen  4899 800-288-2020  TX 75202    5996 | 80.00 |
| 09/15 | Intuit 89794795  Tran Fee Franklin South 524771991510853 | 10.00 |
| 09/15 | Intuit 87000385  Tran Fee Franklin South 524771991510853 | 205.02 |
| 09/15 | Genuine Parts CO Bt0914 Franklin South 000000238419476 | 1,442.31 |
| 09/15 | Wire Transfer Flat Rate Fund | 5,000.00 |
| 09/15 | EB to Checking # 0330088712 Ref# 000000 000031 | 10,000.00 |
| 09/15 | ATM Withdrawal H and M Steak  3635 Emerson Jacksonville FL Dns24013 5996 | 210.00 |
| 09/15 | EB to Checking # 0330088712 Ref# 000000 0000032 | 9,999.00 |
| 09/15 | EB to Checking # 0330088712 Ref# 000000 0000033 | 4,000.00 |
| 09/15 | Wire Transfer Billy Sermons | 4,000.00 |
| 09/15 | Wire Transfer Sitra Transpor | 6,000.00 |
| 09/18 | Card Purchase Amazon.Com*tx31  5942 Seattle    WA 98109    5996 | 38.48 |
| 09/18 | Recurring Card Transaction Comcast Cable C  4899 800-Comcast  FL 33325    5996 | 278.73 |
| 09/18 | Card Purchase Checksnextday.C  2741 845-7817675  Ny 10950    5996 | 99.75 |
| 09/18 | Card Purchase IN *Infinity Lo  4214 423-3732600  TN 37421    5996 | 400.00 |
| 09/18 | Card Purchase Amzn Mkts Us*tx  5942 Amzn.Com/Bill WA 98109    5996 | 32.23 |
| 09/18 | Card Purchase Primo Water    5999 800-7285508  FL 33607    5996 | 117.59 |
| 09/18 | Card Purchase Amazon.Com*tx7o  5942 Seattle    WA 98109    5996 | 17.15 |
| 09/18 | Card Purchase North Florida E  8211 Gofan.CO    GA 30005    5996 | 22.00 |
| 09/18 | Card Purchase Amznfreetime*tr  5818 888-802-3080  WA 98109    5996 | 4.99 |
| 09/18 | Card Purchase Amzn Mkts Us*tx  5942 Amzn.Com/Bill WA 98109    5996 | 25.78 |
| 09/18 | Card Purchase Sp Tbmbm    5999 Httpswww.Pink NV 89118    5996 | 26.81 |
| 09/18 | Card Purchase Amzn Mkts Us*tr  5942 Amzn.Com/Bill WA 98109    5996 | 21.49 |
| 09/18 | Recurring Card Transaction Jagcitypools.CO  5996 Jagcitypools. FL 32216    5996 | 160.00 |
| 09/18 | Card Purchase Amzn Mkts Us*tx  5942 Amzn.Com/Bill WA 98109    5996 | 22.78 |
| 09/18 | Recurring Card Transaction Progressive Ins  6300 800-776-4737  OH 44143    5996 | 338.16 |
| 09/18 | Intuit 95971685  Tran Fee Franklin South 524771991510853 | 185.99 |
| 09/18 | Zelle Debit to Juan Pablo Ref# 326100l0c0eo | 50.00 |
| 09/19 | Intuit 05104605  Tran Fee Franklin South 524771991510853 | 20.00 |
| 09/19 | Wire Transfer Brightsmith Ll | 21,000.00 |
| 09/20 | Card Purchase Nordstrom Direc  5311 800-285-5800  IA 52404    5996 | 127.93 |
| 09/20 | Card Purchase DD Doordash Chi  5812 855-973-1040  CA 94107    5996 | 29.44 |
| 09/20 | Card Purchase DD Doordash Vin  5812 855-973-1040  CA 94107    5996 | 47.31 |
| 09/20 | Recurring Card Transaction Sxm*siriusxm.CO  4899 888-635-5144  Ny 10012    5996 | 33.03 |
| 09/20 | Card Purchase Jea/Ezpay    4900 904-665-6000  FL 32202    5996 | 1,224.34 |
| 09/21 | Card Purchase DD Doordash Chi  5812 855-973-1040  CA 94107    5996 | 25.32 |
| 09/21 | Card Purchase Primo Water    5999 800-7285508  FL 33607    5996 | 73.00 |
| 09/21 | Card Purchase Sq *Lester Mobi  7538 Jacksonville  FL 32256    5996 | 150.00 |
| 09/21 | Intuit 16816655  Tran Fee Franklin South 524771991510853 | 10.00 |



**REGIONS**

Regions Bank
Deerwood Lake Office
4422 Southside Blvd
Jacksonville, FL 32216

FRANKLIN SOUTHERN MANUFACTURING LLC
DEBTOR IN POSSESSION
8500 BAYCENTER RD STE 2
JACKSONVILLE FL 32256-7465

**ACCOUNT #**  0330088704

092
Cycle 26
Enclosures 0
Page 5 of 7

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 09/21 | Wire Transfer Brightsmith LI | 19,253.88 |
| 09/22 | Card Purchase Racetrac2540 0 5542 Jacksonville FL 32256 5996 | 75.26 |
| 09/22 | Recurring Card Transaction Apple.Com/Bill 5818 866-712-7753 CA 95014 5996 | 24.86 |
| 09/22 | EB to Checking # 0330088712 Ref# 000000 0000035 | 7,000.00 |
| 09/22 | PIN Purchase Lowe S #1842 5200 Jacksonville FL 5996 | 51.49 |
| 09/25 | Card Purchase Grainger 5085 877-2022594 IL 60045 5996 | 107.58 |
| 09/25 | Recurring Card Transaction Intuit *Qbooks 5734 Cl.Intuit.Com CA 94043 5996 | 396.00 |
| 09/25 | EB to Checking # 0330088712 Ref# 000000 0000036 | 2,000.00 |
| 09/25 | Card Purchase Amzn Mktp Us*tx 5942 Seattle WA 98109 5996 | 13.25 |
| 09/25 | Card Purchase Amzn Mktp Us*tx 5942 Amzn.Com/Bill WA 98109 5996 | 55.88 |
| 09/25 | Card Purchase Cash App*shanon 4829 800-9691940 CA 94103 5996 | 60.00 |
| 09/25 | Intuit 27968835 Tran Fee Franklin South 524771991510853 | 101.79 |
| 09/25 | PIN Purchase Racetrac2540 5542 Jacksonville FL 5996 | 94.35 |
| 09/25 | PIN Purchase Racetrac2540 5542 Jacksonville FL 5996 | 87.74 |
| 09/25 | EB to Checking # 0330088712 Ref# 000000 0000037 | 4,000.00 |
| 09/25 | PIN Purchase Lowe S #1842 5200 Jacksonville FL 5996 | 51.86 |
| 09/26 | Card Purchase Grainger 5085 877-2022594 IL 60045 5996 | 11.96 |
| 09/26 | Card Purchase The Cleaners 7216 Jacksonville FL 32250 5996 | 19.69 |
| 09/26 | Card Purchase Amazon.Com*119b 5942 Seattle WA 98109 5996 | 267.17 |
| 09/26 | Card Purchase IN *Infinity Lo 4214 423-3732600 TN 37421 5996 | 5,675.00 |
| 09/26 | Card Purchase Apple.Com/Bill 5818 866-712-7753 CA 95014 5996 | 12.21 |
| 09/26 | Card Purchase Apartment Fire 7399 Jacksonville FL 32207 5996 | 526.75 |
| 09/26 | Intuit 39332255 Tran Fee Franklin South 524771991510853 | 100.00 |
| 09/26 | Zelle Debit to Juan Pablo Ref# 326900h0c5ua | 50.00 |
| 09/27 | Card Purchase Amzn Mktp Us*t1 5942 Amzn.Com/Bill WA 98109 5996 | 24.70 |
| 09/27 | Card Purchase Amzn Mktp Us*t1 5942 Amzn.Com/Bill WA 98109 5996 | 35.96 |
| 09/27 | Card Purchase Amzn Mktp Us*t9 5942 Seattle WA 98109 5996 | 29.01 |
| 09/27 | Card Purchase McMaster-Carr 5085 630-834-9600 IL 60126 5996 | 293.13 |
| 09/27 | Card Purchase Grainger 5085 877-2022594 IL 60045 5996 | 166.80 |
| 09/27 | Mbfs.Com Auto Pay Billy M Sermon 5002165576 | 3,238.87 |
| 09/27 | EB to Checking # 0330088712 Ref# 000000 0000039 | 4,000.00 |
| 09/28 | Card Purchase Amzn Mktp Us*t9 5942 Amzn.Com/Bill WA 98109 5996 | 17.98 |
| 09/28 | Card Purchase IN *Infinity Lo 4214 423-3732600 TN 37421 5996 | 1,650.00 |
| 09/28 | Card Purchase IN *Infinity Lo 4214 423-3732600 TN 37421 5996 | 450.00 |
| 09/28 | Card Purchase Cash App*sarah 4829 800-9691940 CA 94103 5996 | 1,501.00 |
| 09/28 | Intuit 50663245 Tran Fee Franklin South 524771991510853 | 10.00 |
| 09/28 | Intuit 50145535 Tran Fee Franklin South 524771991510853 | 228.69 |
| 09/28 | Wire Transfer Packaging Corp | 4,691.28 |
| 09/29 | Card Purchase IN *Infinity Lo 4214 423-3732600 TN 37421 5996 | 750.00 |
| 09/29 | High Tech Commer Invoices Franklin South E31505827 | 297.78 |
| 09/29 | Zelle Debit to Casey Sermo Ref# 327200c0li98 | 1,000.00 |
| 09/29 | EB to Checking # 0330088712 Ref# 000000 0000041 | 10,000.00 |

Total Withdrawals $494,634.52

## FEES

| Date | Description | Amount |
|---|---|---|
| 09/07 | Wire Transfer Wire Fee | 15.00 |
| 09/11 | Analysis Charge 08-23 | 332.00 |
| 09/11 | Other Bank ATM Withdrawal Fee | 3.00 |
| 09/11 | Wire Transfer Wire Fee | 15.00 |
| 09/15 | Wire Transfer Wire Fee | 15.00 |
| 09/15 | Other Bank ATM Withdrawal Fee | 3.00 |

 **REGIONS**

**Regions Bank**
Deerwood Lake Office
4422 Southside Blvd
Jacksonville, FL 32216

FRANKLIN SOUTHERN MANUFACTURING LLC
DEBTOR IN POSSESSION
8500 BAYCENTER RD STE 2
JACKSONVILLE FL 32256-7465

**ACCOUNT #** 0330088704

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 6 of 7 |

## FEES (CONTINUED)

| | | |
|---|---|---:|
| 09/25 | Paid Overdraft Item Fee | 36.00 |
| | Total Fees | $419.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---:|---|---|---:|
| 09/15 | 11 | 4,896.00 | 09/11 | 1124 | 1,200.00 |
| 09/29 | 318 * | 500.00 | 09/12 | 1125 | 2,124.00 |
| 09/06 | 1121 * | 3,000.00 | 09/26 | 1129 * | 6,000.00 |
| 09/06 | 1122 | 5,480.96 | 09/27 | 1131 * | 3,409.92 |
| 09/07 | 1123 | 12,000.00 | 09/22 | 18388 * | 4,248.00 |
| | | | | Total Checks | $42,858.88 |

\* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 09/01 | 4,584.48 | 09/13 | 25,167.05 | 09/22 | 4,039.86 |
| 09/05 | 18,582.47 | 09/14 | 9,854.84 | 09/25 | 6,435.41 |
| 09/06 | 18,028.72 | 09/15 | 2,970.54 | 09/26 | 1,789.88 |
| 09/07 | 43,431.98 | 09/18 | 6,618.61 | 09/27 | 4,966.21 |
| 09/08 | 20,277.59 | 09/19 | 9,512.36 | 09/28 | 15,645.16 |
| 09/11 | 64,975.81 | 09/20 | 8,050.31 | 09/29 | 19,478.41 |
| 09/12 | 29,217.73 | 09/21 | 260.86 | | |

**THE REGIONS MOBILE WALLET
TERMS AND CONDITIONS HAVE BEEN
REVISED. FOR DETAILS VISIT
REGIONS.COM/MOBILEWALLETTC.**

Franklin Southern Manufacturing LLC

**FSM Operating Acct (8704) - 7, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 11/16/2023

Reconciled by: haebcpa@yahoo.com null

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                          USD

Statement beginning balance ............................................................................................................. 22,727.37
Checks and payments cleared (206) .................................................................................................. -537,912.40
Deposits and other credits cleared (38) ............................................................................................ 534,663.44
Statement ending balance .................................................................................................................. 19,478.41

Uncleared transactions as of 09/30/2023 ......................................................................................... 80,954.92
Register balance as of 09/30/2023 .................................................................................................... 100,433.33
Cleared transactions after 09/30/2023 .............................................................................................. 0.00
Uncleared transactions after 09/30/2023 .......................................................................................... 65,032.59
Register balance as of 11/16/2023 .................................................................................................... 165,465.92

**Details**

Checks and payments cleared (206)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2023 | Check | 1105 | Atlantic Roofing & Exteriors L… | -100.00 |
| 08/08/2023 | Check | 1109 | Erich Lyons | -200.00 |
| 08/10/2023 | Check | 1111 | Pablo Martinez | -850.00 |
| 08/25/2023 | Check | 1120 | Pablo Martinez | -1,000.00 |
| 08/31/2023 | Expense | | QuickBooks Payments | -152.38 |
| 08/31/2023 | Check | 1121 | Robert Altman | -3,000.00 |
| 09/01/2023 | Expense | | Phoenix Metals Company | -8,145.00 |
| 09/01/2023 | Expense | | | -200.00 |
| 09/01/2023 | Expense | | Florida Blue | -93.80 |
| 09/01/2023 | Expense | | DoorDash.com | -51.71 |
| 09/01/2023 | Transfer | | | -9,500.00 |
| 09/05/2023 | Expense | | FedEx | -55.05 |
| 09/05/2023 | Expense | | Cash | -5,000.00 |
| 09/05/2023 | Expense | | Amazon.com | -294.21 |
| 09/05/2023 | Check | 1122 | ALL WEATHER BUILDING S… | -5,480.96 |
| 09/05/2023 | Check | 1123 | Sitra Transport | -12,000.00 |
| 09/05/2023 | Expense | | QuickBooks Payments | -154.44 |
| 09/05/2023 | Expense | | QuickBooks Payments | -10.00 |
| 09/05/2023 | Expense | | AutoZone | -11.81 |
| 09/05/2023 | Expense | | | -300.00 |
| 09/05/2023 | Expense | | WaWa | -36.80 |
| 09/05/2023 | Expense | | DoorDash.com | -43.84 |
| 09/05/2023 | Expense | | Amazon.com | -3.75 |
| 09/05/2023 | Expense | | Google G Suite | -288.00 |
| 09/05/2023 | Expense | | DoorDash.com | -23.07 |
| 09/05/2023 | Expense | | Florida Blue | -1,926.62 |
| 09/05/2023 | Expense | | DoorDash.com | -35.81 |
| 09/05/2023 | Expense | | Racetrac | -51.15 |
| 09/05/2023 | Expense | | McMaster-Carr | -292.97 |
| 09/05/2023 | Expense | | Apple Store | -14.43 |

| 09/05/2023 | Expense | | DoorDash.com | -23.66 |
|---|---|---|---|---|
| 09/05/2023 | Expense | | FL U.C. Fund | -814.02 |
| 09/05/2023 | Expense | | Cargo Solution Brokerage | -2,600.00 |
| 09/05/2023 | Expense | | Amazon.com | -31.15 |
| 09/05/2023 | Expense | | Grainger | -60.52 |
| 09/05/2023 | Expense | | Smart & Final | -39.00 |
| 09/06/2023 | Expense | | Amazon.com | -317.13 |
| 09/06/2023 | Expense | | Napa Auto Parts | -411.48 |
| 09/06/2023 | Expense | | DoorDash.com | -79.74 |
| 09/07/2023 | Expense | | | -15.00 |
| 09/07/2023 | Expense | | Eastgroup Properties LP | -70,606.93 |
| 09/07/2023 | Expense | | Mill Steel Company | -90,058.00 |
| 09/07/2023 | Expense | | | -150.00 |
| 09/07/2023 | Expense | | International IMPEX, Inc. | -15,662.56 |
| 09/07/2023 | Expense | | Apple Store | -9.99 |
| 09/07/2023 | Expense | | DoorDash.com | -21.42 |
| 09/08/2023 | Expense | | Tax Connex LLC | -1,800.00 |
| 09/08/2023 | Expense | | | -73.72 |
| 09/08/2023 | Check | 1124 | Sitra Transport | -1,200.00 |
| 09/08/2023 | Expense | | QuickBooks Payments | -68.85 |
| 09/08/2023 | Expense | | QuickBooks Payments | -10.00 |
| 09/08/2023 | Expense | | eBay | -91.38 |
| 09/08/2023 | Expense | | Bach Knives | -1,775.85 |
| 09/08/2023 | Expense | | Billy M. Sermons | -2,000.00 |
| 09/08/2023 | Transfer | | | -18,000.00 |
| 09/08/2023 | Expense | | The UPS Store | -30.00 |
| 09/08/2023 | Transfer | | | -4,000.00 |
| 09/08/2023 | Expense | | | -300.00 |
| 09/10/2023 | Expense | | QuickBooks Payments | -10.00 |
| 09/11/2023 | Expense | | QuickBooks Payments | -30.00 |
| 09/11/2023 | Expense | | Apple Store | -14.24 |
| 09/11/2023 | Expense | | Amazon.com | -19.99 |
| 09/11/2023 | Transfer | | | -167.50 |
| 09/11/2023 | Expense | | QuickBooks Payments | -332.00 |
| 09/11/2023 | Expense | | Infinity Logistics Group LLC | -4,050.00 |
| 09/11/2023 | Expense | | Wells Fargo | -3.00 |
| 09/11/2023 | Expense | | | -40.00 |
| 09/11/2023 | Expense | | Eastgroup Properties LP | -49.04 |
| 09/11/2023 | Expense | | Bank of China | -15.00 |
| 09/11/2023 | Expense | | Amazon Marketplace | -18.14 |
| 09/11/2023 | Expense | | | -330.00 |
| 09/11/2023 | Expense | | | -24.88 |
| 09/11/2023 | Expense | | | -161.25 |
| 09/11/2023 | Expense | | Capital One | -41.10 |
| 09/11/2023 | Expense | | eBay | -102.96 |
| 09/11/2023 | Expense | | Amazon.com | -15.13 |
| 09/11/2023 | Expense | | | -200.00 |
| 09/11/2023 | Expense | | Amazon.com | -38.58 |
| 09/11/2023 | Expense | | Wells Fargo | -503.00 |
| 09/11/2023 | Expense | | | -3,933.63 |
| 09/11/2023 | Expense | | Comcast | -1.33 |
| 09/11/2023 | Expense | | | -50.00 |
| 09/11/2023 | Transfer | | | -6,500.00 |
| 09/12/2023 | Expense | | | -301.00 |
| 09/12/2023 | Expense | | Amazon.com | -96.10 |
| 09/12/2023 | Expense | | | -27.99 |
| 09/12/2023 | Expense | | | -202.00 |

| 09/12/2023 | Expense | | | -42,000.00 |
|---|---|---|---|---|
| 09/12/2023 | Expense | | | -999.00 |
| 09/12/2023 | Expense | | | -627.59 |
| 09/12/2023 | Expense | | Amazon.com | -39.99 |
| 09/12/2023 | Check | 1125 | ALL WEATHER BUILDING S… | -2,124.00 |
| 09/12/2023 | Expense | | 925 Partners LLC / Auto-Own… | -13,321.11 |
| 09/13/2023 | Expense | | Circle K | -58.30 |
| 09/13/2023 | Expense | | Infinity Logistics Group LLC | -700.00 |
| 09/13/2023 | Expense | | Circle K | -9.20 |
| 09/13/2023 | Expense | | Gate | -61.78 |
| 09/13/2023 | Expense | | Infinity Logistics Group LLC | -650.00 |
| 09/13/2023 | Expense | | Circle K | -22.45 |
| 09/13/2023 | Expense | | Marathon | -1,513.00 |
| 09/13/2023 | Expense | | | -99.74 |
| 09/13/2023 | Expense | | Amazon.com | -69.20 |
| 09/13/2023 | Expense | | Spotify | -17.01 |
| 09/13/2023 | Expense | | QuickBooks Payments | -10.00 |
| 09/14/2023 | Expense | | QuickBooks Payments | -10.00 |
| 09/14/2023 | Expense | | QuickBooks Payments | -205.02 |
| 09/14/2023 | Expense | | | -532.00 |
| 09/14/2023 | Expense | | Waste Management | -673.04 |
| 09/14/2023 | Expense | | International IMPEX, Inc. | -42,150.72 |
| 09/14/2023 | Expense | | | -1,000.00 |
| 09/14/2023 | Expense | | Steel Coil Store | -450.26 |
| 09/14/2023 | Expense | | City of Jacksonville | -4.00 |
| 09/14/2023 | Expense | | Teletonix Communications, LLC | -50.00 |
| 09/14/2023 | Expense | | | -701.54 |
| 09/14/2023 | Expense | | DoorDash.com | -21.07 |
| 09/15/2023 | Check | 1126 | ALL WEATHER BUILDING S… | -4,896.00 |
| 09/15/2023 | Expense | | Gate | -51.59 |
| 09/15/2023 | Transfer | | | -9,999.00 |
| 09/15/2023 | Transfer | | | -4,000.00 |
| 09/15/2023 | Transfer | | | -5,000.00 |
| 09/15/2023 | Transfer | | | -10,000.00 |
| 09/15/2023 | Expense | | Amazon.com | -22.56 |
| 09/15/2023 | Expense | | | -3.00 |
| 09/15/2023 | Expense | | Motion Industries | -1,442.31 |
| 09/15/2023 | Expense | | | -210.00 |
| 09/15/2023 | Transfer | | | -6,000.00 |
| 09/15/2023 | Transfer | | | -4,000.00 |
| 09/15/2023 | Transfer | | | -15.00 |
| 09/15/2023 | Expense | | AT&T | -80.00 |
| 09/15/2023 | Expense | | Racetrac | -10.72 |
| 09/15/2023 | Expense | | QuickBooks Payments | -185.99 |
| 09/18/2023 | Expense | | | -117.59 |
| 09/18/2023 | Expense | | Progressive Insurance | -338.16 |
| 09/18/2023 | Expense | | Amazon.com | -38.48 |
| 09/18/2023 | Expense | | | -160.00 |
| 09/18/2023 | Expense | | Infinity Logistics Group LLC | -400.00 |
| 09/18/2023 | Expense | | Amazon.com | -32.23 |
| 09/18/2023 | Expense | | | -22.00 |
| 09/18/2023 | Expense | | Amazon.com | -25.78 |
| 09/18/2023 | Expense | | | -50.00 |
| 09/18/2023 | Expense | | Comcast | -278.73 |
| 09/18/2023 | Expense | | Amazon.com | -21.49 |
| 09/18/2023 | Expense | | | -26.81 |
| 09/18/2023 | Expense | | | -99.75 |

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 09/18/2023 | Expense | | Amazon Free Time | -4.99 |
| 09/18/2023 | Expense | | Amazon.com | -17.15 |
| 09/18/2023 | Expense | | Amazon.com | -22.78 |
| 09/18/2023 | Expense | | QuickBooks Payments | -20.00 |
| 09/19/2023 | Expense | | QuickBooks Payments | -20.00 |
| 09/19/2023 | Expense | | | -21,000.00 |
| 09/20/2023 | Expense | | DoorDash.com | -47.31 |
| 09/20/2023 | Expense | | JEA | -1,224.34 |
| 09/20/2023 | Expense | | | -127.93 |
| 09/20/2023 | Expense | | | -33.03 |
| 09/20/2023 | Expense | | DoorDash.com | -29.44 |
| 09/20/2023 | Expense | | QuickBooks Payments | -10.00 |
| 09/21/2023 | Expense | | | -73.00 |
| 09/21/2023 | Expense | | | -150.00 |
| 09/21/2023 | Expense | | Brightsmith Coaters | -19,253.88 |
| 09/21/2023 | Expense | | DoorDash.com | -25.32 |
| 09/22/2023 | Check | 1128 | ALL WEATHER BUILDING S… | -4,248.00 |
| 09/22/2023 | Expense | | QuickBooks Payments | -101.79 |
| 09/22/2023 | Transfer | | | -7,000.00 |
| 09/22/2023 | Expense | | Racetrac | -75.26 |
| 09/22/2023 | Expense | | Apple Store | -24.86 |
| 09/22/2023 | Expense | | Lowe's | -51.49 |
| 09/25/2023 | Expense | | Lowe's | -51.86 |
| 09/25/2023 | Expense | | Bank of Communications | -36.00 |
| 09/25/2023 | Expense | | Racetrac | -87.74 |
| 09/25/2023 | Expense | | Racetrac | -94.35 |
| 09/25/2023 | Expense | | Amazon.com | -55.88 |
| 09/25/2023 | Expense | | Grainger | -107.58 |
| 09/25/2023 | Expense | | Amazon.com | -13.25 |
| 09/25/2023 | Transfer | | | -4,000.00 |
| 09/25/2023 | Transfer | | | -2,000.00 |
| 09/25/2023 | Expense | | QuickBooks Payments | -100.00 |
| 09/25/2023 | Expense | | QuickBooks Payments | -396.00 |
| 09/25/2023 | Expense | | Shandex Corporation | -60.00 |
| 09/26/2023 | Expense | | | -19.69 |
| 09/26/2023 | Expense | | Apple Store | -12.21 |
| 09/26/2023 | Check | 1131 | ALL WEATHER BUILDING S… | -3,409.92 |
| 09/26/2023 | Check | 1129 | Sitra Transport | -6,000.00 |
| 09/26/2023 | Expense | | | -50.00 |
| 09/26/2023 | Expense | | Infinity Logistics Group LLC | -5,675.00 |
| 09/26/2023 | Expense | | Amazon.com | -267.17 |
| 09/26/2023 | Expense | | Grainger | -11.96 |
| 09/26/2023 | Expense | | | -526.75 |
| 09/27/2023 | Expense | | Amazon.com | -24.70 |
| 09/27/2023 | Expense | | QuickBooks Payments | -10.00 |
| 09/27/2023 | Expense | | QuickBooks Payments | -228.69 |
| 09/27/2023 | Check | 1134 | Complete Exteriors, LLC | -500.00 |
| 09/27/2023 | Expense | | Amazon.com | -29.01 |
| 09/27/2023 | Expense | | Mercedes Benz Financial Ser… | -3,238.87 |
| 09/27/2023 | Expense | | Grainger | -166.80 |
| 09/27/2023 | Transfer | | | -4,000.00 |
| 09/27/2023 | Expense | | Amazon.com | -35.96 |
| 09/27/2023 | Expense | | McMaster-Carr | -293.13 |
| 09/28/2023 | Expense | | Infinity Logistics Group LLC | -450.00 |
| 09/28/2023 | Expense | | Infinity Logistics Group LLC | -1,650.00 |
| 09/28/2023 | Expense | | | -4,691.28 |

11/16/23, 9:50 AM

| | | | | |
|---|---|---|---|---|
| 09/28/2023 | Expense | | Amazon.com | -17.98 |
| 09/28/2023 | Expense | | Cash | -1,501.00 |
| 09/29/2023 | Bill Payment | | High Tech Commercial Clean... | -297.78 |
| 09/29/2023 | Expense | | | -1,000.00 |
| 09/29/2023 | Expense | | Infinity Logistics Group LLC | -750.00 |
| 09/29/2023 | Expense | | Cash | -10,000.00 |

**Total**                                                        **-537,912.40**

Deposits and other credits cleared (38)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/28/2023 | Receive Payment | | JT Roofing and Maintenance ... | 11,770.00 |
| 09/05/2023 | Deposit | | | 13,443.85 |
| 09/05/2023 | Deposit | | Integrity Metals, LLC | 9,000.00 |
| 09/07/2023 | Transfer | | | 213,927.16 |
| 09/08/2023 | Deposit | | Roof Depot, Inc. - Commercial | 5,885.00 |
| 09/08/2023 | Deposit | | | 31.15 |
| 09/08/2023 | Deposit | | Fiddler's Roofing | 5,706.10 |
| 09/08/2023 | Deposit | | | 0.41 |
| 09/10/2023 | Deposit | | KRS Roofing Supply-Orlando | 1,000.00 |
| 09/11/2023 | Deposit | | | 24,010.70 |
| 09/11/2023 | Transfer | | | 56,111.74 |
| 09/13/2023 | Deposit | | Roof Claim | 10,628.70 |
| 09/14/2023 | Deposit | | KRS Roofing Supply-Orlando | 3,500.00 |
| 09/14/2023 | Deposit | | Mediterranean Construction ... | 5,752.32 |
| 09/14/2023 | Deposit | | Big Iron Recycling | 2,149.40 |
| 09/14/2023 | Deposit | | | 5,752.32 |
| 09/14/2023 | Deposit | | Atlantic Metal II of Vero Beach | 3,600.00 |
| 09/14/2023 | Deposit | | KC GENERAL LIQUIDATOR... | 8,250.00 |
| 09/15/2023 | Deposit | | Avatar Roofing | 11,008.00 |
| 09/15/2023 | Deposit | | McHale Roofing Inc. | 5,590.75 |
| 09/18/2023 | Receive Payment | | Foundation Building Material... | 5,490.00 |
| 09/18/2023 | Deposit | | | 13,513.75 |
| 09/18/2023 | Receive Payment | | Tri County Metals | 12,500.00 |
| 09/19/2023 | Receive Payment | | SEKO | 10,400.00 |
| 09/20/2023 | Deposit | | Mediterranean Construction ... | 3,022.75 |
| 09/21/2023 | Transfer | | | 8,700.00 |
| 09/22/2023 | Deposit | | Mediterranean Construction ... | 2,016.95 |
| 09/22/2023 | Deposit | | Your Exterior Pros | 6,161.66 |
| 09/25/2023 | Deposit | | Integrity Metals, LLC | 9,000.00 |
| 09/25/2023 | Transfer | | | 400.00 |
| 09/27/2023 | Deposit | | Bay to Bay Roofing | 19,227.90 |
| 09/27/2023 | Deposit | | Mediterranean Construction ... | 6,420.00 |
| 09/27/2023 | Deposit | | CLS Roofing LLC | 3,954.72 |
| 09/27/2023 | Transfer | | | 4,000.00 |
| 09/29/2023 | Receive Payment | | Foundation Building Material... | 8,017.25 |
| 09/29/2023 | Deposit | | V and M Roofing Inc | 16,381.03 |
| 09/29/2023 | Receive Payment | | Southern Carlson, Inc | 7,000.00 |
| 09/30/2023 | Journal | KB 2058 | | 1,339.83 |

**Total**                                                        **534,663.44**

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/27/2023 | Check | 1133 | JABTEK FELT & SUPPLY | -538.52 |
| 09/29/2023 | Expense | | QuickBooks Payments | -173.81 |

| **Total** | | | | **-712.33** |

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/08/2023 | Receive Payment | | KRS Roofing Supply-Orlando | 4,500.00 |
| 08/10/2023 | Receive Payment | | Foundation Building Material… | 5,613.75 |
| 08/21/2023 | Receive Payment | | Tri County Metals | 15,000.00 |
| 09/06/2023 | Receive Payment | | Foundation Building Material… | 18,621.00 |
| 09/08/2023 | Receive Payment | | Integrity Metals, LLC | 37,400.00 |
| 09/15/2023 | Check | 1127 | Sitra Transport | 0.00 |
| 09/21/2023 | Receive Payment | | V and M Roofing Inc | 532.50 |

| **Total** | | | | **81,667.25** |

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/02/2023 | Expense | | Wix | -19.99 |
| 10/02/2023 | Expense | | QuickBooks Payments | -40.00 |
| 10/02/2023 | Expense | | | -301.00 |
| 10/02/2023 | Expense | | Florida Blue | -1,926.62 |
| 10/02/2023 | Expense | | FL U.C. Fund | -814.02 |
| 10/02/2023 | Expense | | | -107.77 |
| 10/02/2023 | Expense | | Amazon.com | -32.23 |
| 10/02/2023 | Expense | | | -175.44 |
| 10/02/2023 | Expense | | | -106.00 |
| 10/02/2023 | Expense | | DoorDash.com | -26.29 |
| 10/02/2023 | Expense | | Google G Suite | -288.00 |
| 10/02/2023 | Expense | | Florida Blue | -93.80 |
| 10/03/2023 | Expense | | | -36.00 |
| 10/03/2023 | Transfer | | | -1,000.00 |
| 10/03/2023 | Expense | | AT&T | -129.13 |
| 10/03/2023 | Expense | | Google G Suite | -15.87 |
| 10/03/2023 | Expense | | Billy M. Sermons | -2,000.00 |
| 10/03/2023 | Expense | | Waffle House | -45.00 |
| 10/03/2023 | Expense | | | -540.20 |
| 10/03/2023 | Expense | | EastGroup Properties, LP | -70,606.93 |
| 10/03/2023 | Expense | | DoorDash.com | -33.85 |
| 10/04/2023 | Expense | | QuickBooks Payments | -15.00 |
| 10/04/2023 | Check | | Salomon Roofing | -16,441.88 |
| 10/04/2023 | Expense | | Amazon.com | -3.75 |
| 10/04/2023 | Expense | | | -7.00 |
| 10/04/2023 | Expense | | The UPS Store | -12.33 |
| 10/04/2023 | Expense | | Apple Store | -14.43 |
| 10/04/2023 | Expense | | Smart & Final | -39.00 |
| 10/04/2023 | Expense | | Matthew M. Collavo | -2,149.25 |
| 10/04/2023 | Transfer | | | -5,000.00 |
| 10/05/2023 | Expense | | | -5,000.00 |
| 10/05/2023 | Transfer | | | -6,000.00 |
| 10/05/2023 | Expense | | QuickBooks Payments | -15.00 |
| 10/05/2023 | Check | 1137 | ALL WEATHER BUILDING S… | -5,100.48 |

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 10/06/2023 | Transfer | | | -9,000.00 |
| 10/06/2023 | Expense | | | -549.50 |
| 10/06/2023 | Check | 1138 | Sitra Transport | -12,000.00 |
| 10/08/2023 | Expense | | QuickBooks Payments | -249.16 |
| 10/09/2023 | Expense | | QuickBooks Payments | -185.48 |
| 10/10/2023 | Expense | | QuickBooks Payments | -251.25 |
| 10/10/2023 | Expense | | International IMPEX, Inc. | -24,431.00 |
| 10/10/2023 | Expense | | | -144.45 |
| 10/10/2023 | Expense | | | -35.80 |
| 10/10/2023 | Expense | | | -415.50 |
| 10/10/2023 | Expense | | | -28.11 |
| 10/10/2023 | Expense | | | -72.00 |
| 10/10/2023 | Expense | | | -330.00 |
| 10/10/2023 | Expense | | Amazon Marketplace | -19.28 |
| 10/10/2023 | Expense | | Amazon.com | -8.59 |
| 10/10/2023 | Expense | | Amazon.com | -15.13 |
| 10/10/2023 | Expense | | Apple Store | -9.99 |
| 10/10/2023 | Expense | | Apple Store | -14.24 |
| 10/10/2023 | Transfer | | | -2,000.00 |
| 10/10/2023 | Expense | | DoorDash.com | -29.75 |
| 10/10/2023 | Expense | | Google G Suite | -6.79 |
| 10/10/2023 | Expense | | Google G Suite | -6.79 |
| 10/10/2023 | Expense | | JEA | -675.10 |
| 10/10/2023 | Expense | | JEA | -3,196.27 |
| 10/10/2023 | Expense | | Shell | -103.77 |
| 10/10/2023 | Transfer | | | -213.42 |
| 10/10/2023 | Expense | | Shell | -18.80 |
| 10/10/2023 | Expense | | Wells Fargo Line of Credit | -320.00 |
| 10/10/2023 | Expense | | | -500.00 |
| 10/10/2023 | Expense | | Walgreens | -27.52 |
| 10/10/2023 | Expense | | Walgreens | -107.41 |
| 10/10/2023 | Expense | | | -30.00 |
| 10/11/2023 | Check | 1139 | ALL WEATHER BUILDING S… | -4,032.00 |
| 10/11/2023 | Expense | | Home Depot | -157.87 |
| 10/11/2023 | Expense | | Amazon.com | -42.98 |
| 10/11/2023 | Expense | | | -120.00 |
| 10/12/2023 | Check | 1141 | ALL WEATHER BUILDING S… | -8,496.00 |
| 10/12/2023 | Expense | | QuickBooks Payments | -15.00 |
| 10/12/2023 | Expense | | Amazon.com | -27.94 |
| 10/12/2023 | Expense | | Amazon.com | -185.95 |
| 10/12/2023 | Expense | | | -3,933.63 |
| 10/13/2023 | Check | 1142 | Sitra Transport | -2,400.00 |
| 10/13/2023 | Expense | | QuickBooks Payments | -15.00 |
| 10/13/2023 | Transfer | | | -26,000.00 |
| 10/13/2023 | Transfer | | | -5,500.00 |
| 10/13/2023 | Expense | | | -2,000.00 |
| 10/13/2023 | Check | 1140 | ALL WEATHER BUILDING S… | -4,082.00 |
| 10/13/2023 | Expense | | | -1,000.00 |
| 10/13/2023 | Expense | | Billy M. Sermons | -1,000.00 |
| 10/13/2023 | Transfer | | | -12,700.00 |
| 10/16/2023 | Expense | | Home Depot | -92.59 |
| 10/16/2023 | Expense | | Amazon.com | -377.92 |
| 10/16/2023 | Expense | | | -37.38 |
| 10/16/2023 | Expense | | | -8.15 |
| 10/16/2023 | Expense | | | -21.25 |
| 10/16/2023 | Expense | | | -37.60 |
| 10/16/2023 | Expense | | WaWa | -69.37 |

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 10/16/2023 | Expense | | | -30.00 |
| 10/16/2023 | Expense | | AT&T | -101.44 |
| 10/16/2023 | Expense | | Waffle House | -39.50 |
| 10/16/2023 | Expense | | | -1,499.00 |
| 10/16/2023 | Expense | | | -4.99 |
| 10/16/2023 | Expense | | | -24.41 |
| 10/16/2023 | Expense | | | -100.00 |
| 10/16/2023 | Expense | | | -182.00 |
| 10/16/2023 | Expense | | | -14.95 |
| 10/16/2023 | Expense | | Spotify | -17.01 |
| 10/16/2023 | Expense | | Comcast | -278.72 |
| 10/17/2023 | Expense | | | -48.00 |
| 10/17/2023 | Expense | | International IMPEX, Inc. | -29,603.70 |
| 10/17/2023 | Expense | | | -160.00 |
| 10/17/2023 | Expense | | Gate | -61.78 |
| 10/17/2023 | Expense | | Amazon.com | -69.85 |
| 10/17/2023 | Expense | | Amazon.com | -43.09 |
| 10/17/2023 | Expense | | | -3,933.63 |
| 10/17/2023 | Expense | | | -20.50 |
| 10/18/2023 | Expense | | QuickBooks Payments | -46.04 |
| 10/18/2023 | Expense | | Hooters | -153.53 |
| 10/18/2023 | Expense | | Amazon.com | -132.41 |
| 10/18/2023 | Expense | | Amazon.com | -18.26 |
| 10/18/2023 | Expense | | Sam's Club | -200.00 |
| 10/18/2023 | Expense | | Progressive Insurance | -338.16 |
| 10/19/2023 | Expense | | QuickBooks Payments | -15.00 |
| 10/19/2023 | Expense | | Amazon.com | -30.05 |
| 10/19/2023 | Expense | | Gate | -80.41 |
| 10/19/2023 | Expense | | Constant Contact | -155.00 |
| 10/19/2023 | Expense | | JEA | -748.02 |
| 10/19/2023 | Expense | | | -54.01 |
| 10/19/2023 | Expense | | Hooters | -183.17 |
| 10/19/2023 | Expense | | Grainger | -100.82 |
| 10/19/2023 | Expense | | Grainger | -108.40 |
| 10/19/2023 | Expense | | JEA | -748.02 |
| 10/19/2023 | Expense | | QuickBooks Payments | -46.04 |
| 10/19/2023 | Expense | | Amazon.com | -22.56 |
| 10/19/2023 | Expense | | Amazon.com | -66.64 |
| 10/19/2023 | Expense | | Apple Store | -0.99 |
| 10/20/2023 | Check | 1143 | Sitra Transport | -6,000.00 |
| 10/20/2023 | Expense | | QuickBooks Payments | -15.00 |
| 10/20/2023 | Expense | | Cash | -20.00 |
| 10/20/2023 | Expense | | Billy M. Sermons | -2,000.00 |
| 10/20/2023 | Expense | | Home Depot | -25.80 |
| 10/20/2023 | Expense | | Cash | -12,000.00 |
| 10/20/2023 | Expense | | Waste Management | -678.84 |
| 10/20/2023 | Check | | | -6,000.00 |
| 10/20/2023 | Expense | | | -33.03 |
| 10/20/2023 | Expense | | QuickBooks Payments | -15.00 |
| 10/20/2023 | Check | | Sitra Transport | -2,400.00 |
| 10/23/2023 | Expense | | Cash | -40.00 |
| 10/23/2023 | Expense | | | -100.00 |
| 10/23/2023 | Expense | | Grainger | -285.50 |
| 10/23/2023 | Expense | | Racetrac | -4.60 |
| 10/23/2023 | Expense | | | -25.31 |
| 10/23/2023 | Expense | | Amazon.com | -103.72 |

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 10/23/2023 | Expense | | Infinity Logistics Group LLC | -2,315.00 |
| 10/23/2023 | Expense | | Apple Store | -24.86 |
| 10/23/2023 | Expense | | Apple Store | -12.21 |
| 10/23/2023 | Expense | | DoorDash.com | -29.63 |
| 10/23/2023 | Expense | | | -41.17 |
| 10/23/2023 | Expense | | DoorDash.com | -72.05 |
| 10/24/2023 | Expense | | QuickBooks Payments | -15.00 |
| 10/24/2023 | Transfer | | | -7,000.00 |
| 10/24/2023 | Expense | | Grainger | -34.32 |
| 10/24/2023 | Expense | | DoorDash.com | -46.54 |
| 10/24/2023 | Expense | | Billy M. Sermons | -2,000.00 |
| 10/24/2023 | Expense | | QuickBooks Payments | -396.00 |
| 10/24/2023 | Expense | | WaWa | -24.17 |
| 10/24/2023 | Expense | | Little Caesar's | -11.27 |
| 10/25/2023 | Expense | | QuickBooks Payments | -30.00 |
| 10/25/2023 | Expense | | Grainger | -156.15 |
| 10/25/2023 | Expense | | Cargo Solution Brokerage | -2,500.00 |
| 10/25/2023 | Expense | | Infinity Logistics Group LLC | -250.00 |
| 10/25/2023 | Expense | | Juan P. Martinez | -250.00 |
| 10/26/2023 | Transfer | | | -1,000.00 |
| 10/26/2023 | Expense | | International IMPEX, Inc. | -17,200.62 |
| 10/26/2023 | Expense | | | -161.25 |
| 10/26/2023 | Expense | | QuickBooks Payments | -867.83 |
| 10/26/2023 | Expense | | Brightsmith Coaters | -185.52 |
| 10/26/2023 | Check | 1144 | ALL WEATHER BUILDING S… | -10,028.48 |
| 10/26/2023 | Expense | | QuickBooks Payments | -30.00 |
| 10/26/2023 | Expense | | Matthew M. Collavo | -200.00 |
| 10/27/2023 | Bill Payment | | High Tech Commercial Clean… | -297.78 |
| 10/27/2023 | Check | 1145 | Sitra Transport | -3,600.00 |
| 10/27/2023 | Transfer | | | -23,000.00 |
| 10/27/2023 | Expense | | | -5.00 |
| 10/27/2023 | Expense | | Progressive Insurance | -360.50 |
| 10/27/2023 | Expense | | International IMPEX, Inc. | -7,294.00 |
| 10/27/2023 | Expense | | | -25.00 |
| 10/27/2023 | Expense | | | -5.00 |
| 10/27/2023 | Expense | | Mercedes Benz Financial Ser… | -3,238.87 |
| 10/27/2023 | Expense | | | -5.00 |
| 10/27/2023 | Expense | | | -445.38 |
| 10/27/2023 | Expense | | Amazon.com | -14.38 |
| 10/30/2023 | Expense | | QuickBooks Payments | -15.00 |
| 10/30/2023 | Expense | | Amerifactors | -2,653.50 |
| 10/30/2023 | Expense | | | -5.00 |
| 10/30/2023 | Expense | | Racetrac | -20.95 |
| 10/30/2023 | Expense | | | -143.95 |
| 10/30/2023 | Expense | | Amazon.com | -30.10 |
| 10/30/2023 | Expense | | Shell | -77.89 |
| 10/30/2023 | Expense | | Publix | -164.52 |
| 10/30/2023 | Expense | | Infinity Logistics Group LLC | -2,550.00 |
| 10/30/2023 | Expense | | | -140.00 |
| 10/30/2023 | Expense | | Billy M. Sermons | -1,000.00 |
| 10/30/2023 | Expense | | | -125.00 |
| 10/30/2023 | Expense | | Hooters | -267.96 |
| 10/30/2023 | Transfer | | | -5,000.00 |
| 10/30/2023 | Expense | | Amazon.com | -6.44 |
| 10/30/2023 | Expense | | Wix | -19.99 |
| 10/30/2023 | Expense | | Billy M. Sermons | -1,000.00 |
| 10/30/2023 | Expense | | Infinity Logistics Group LLC | -1,100.00 |

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 10/30/2023 | Expense | | Amazon.com | -26.86 |
| 10/30/2023 | Expense | | Sport Clips | -76.00 |
| 10/30/2023 | Expense | | Sammie L. Wilson | -500.00 |
| 10/30/2023 | Expense | | FL U.C. Fund | -814.02 |
| 10/30/2023 | Expense | | | -1,400.00 |
| 10/31/2023 | Expense | | QuickBooks Payments | -15.00 |
| 10/31/2023 | Expense | | International IMPEX, Inc. | -3,125.85 |
| 10/31/2023 | Expense | | | -503.00 |
| 10/31/2023 | Expense | | | -50.00 |
| 10/31/2023 | Expense | | International IMPEX, Inc. | -26,839.45 |
| 10/31/2023 | Expense | | | -100.00 |
| 10/31/2023 | Expense | | | -3.00 |
| 10/31/2023 | Expense | | | -100.00 |
| 10/31/2023 | Expense | | | -150.00 |
| 10/31/2023 | Expense | | Google G Suite | -107.77 |
| 11/01/2023 | Expense | | QuickBooks Payments | -15.00 |
| 11/01/2023 | Expense | | | -150.00 |
| 11/01/2023 | Expense | | | -15.00 |
| 11/01/2023 | Expense | | Hooters | -238.62 |
| 11/01/2023 | Expense | | Florida Blue | -93.80 |
| 11/01/2023 | Expense | | Florida Blue | -1,926.62 |
| 11/01/2023 | Expense | | Racetrac | -43.54 |
| 11/01/2023 | Expense | | Amazon.com | -171.98 |
| 11/01/2023 | Expense | | Amazon.com | -23.96 |
| 11/02/2023 | Expense | | QuickBooks Payments | -225.51 |
| 11/02/2023 | Expense | | Google G Suite | -288.00 |
| 11/02/2023 | Expense | | DoorDash.com | -30.31 |
| 11/02/2023 | Expense | | Amazon.com | -171.98 |
| 11/02/2023 | Expense | | FL U.C. Fund | -814.02 |
| 11/02/2023 | Expense | | | -15.87 |
| 11/02/2023 | Expense | | Hooters | -353.17 |
| 11/03/2023 | Expense | | QuickBooks Payments | -15.00 |
| 11/03/2023 | Expense | | AT&T | -129.13 |
| 11/03/2023 | Expense | | Apple Store | -14.43 |
| 11/03/2023 | Transfer | | | -18,000.00 |
| 11/03/2023 | Expense | | DoorDash.com | -31.05 |
| 11/05/2023 | Expense | | QuickBooks Payments | -15.00 |
| 11/06/2023 | Expense | | QuickBooks Payments | -67.83 |
| 11/06/2023 | Expense | | QuickBooks Payments | -15.00 |
| 11/06/2023 | Expense | | Amazon.com | -3.75 |
| 11/06/2023 | Expense | | | -37.04 |
| 11/06/2023 | Expense | | Smart & Final | -39.00 |
| 11/06/2023 | Expense | | Amazon.com | -58.62 |
| 11/06/2023 | Expense | | DoorDash.com | -28.10 |
| 11/06/2023 | Expense | | | -150.00 |
| 11/06/2023 | Expense | | | -70.00 |
| 11/07/2023 | Expense | | QuickBooks Payments | -45.00 |
| 11/07/2023 | Expense | | QuickBooks Payments | -419.50 |
| 11/07/2023 | Expense | | | -5,000.00 |
| 11/07/2023 | Expense | | Billy M. Sermons | -1,000.00 |
| 11/07/2023 | Expense | | EastGroup Properties, LP | -71,127.91 |
| 11/07/2023 | Expense | | River City Rentals | -450.00 |
| 11/07/2023 | Expense | | | -1,398.20 |
| 11/08/2023 | Check | 1146 | ALL WEATHER BUILDING S... | -4,710.00 |
| 11/08/2023 | Expense | | QuickBooks Payments | -15.00 |
| 11/08/2023 | Expense | | | -3.00 |

| Date | Type | | Payee | Amount |
|---|---|---|---|---|
| 11/08/2023 | Expense | | CHB | -604.00 |
| 11/08/2023 | Expense | | DoorDash.com | -108.09 |
| 11/08/2023 | Expense | | Hooters | -361.76 |
| 11/08/2023 | Expense | | | -715.74 |
| 11/08/2023 | Transfer | | | -5,000.00 |
| 11/08/2023 | Transfer | | | -800.00 |
| 11/08/2023 | Expense | | International IMPEX, Inc. | -32,873.00 |
| 11/08/2023 | Expense | | | -21.11 |
| 11/08/2023 | Expense | | Mill Steel Company | -40,316.60 |
| 11/08/2023 | Expense | | Apple Store | -9.99 |
| 11/09/2023 | Expense | | QuickBooks Payments | -365.31 |
| 11/09/2023 | Expense | | | -3,933.63 |
| 11/09/2023 | Expense | | Publix | -75.18 |
| 11/09/2023 | Expense | | CVS | -73.56 |
| 11/09/2023 | Expense | | Publix | -41.54 |
| 11/09/2023 | Expense | | Hooters | -137.80 |
| 11/09/2023 | Expense | | Hooters | -38.89 |
| 11/09/2023 | Expense | | CVS | -68.33 |
| 11/09/2023 | Expense | | | -25.00 |
| 11/09/2023 | Expense | | | -249.00 |
| 11/09/2023 | Expense | | Hooters | -41.80 |
| 11/09/2023 | Expense | | Apple Store | -14.24 |
| 11/09/2023 | Expense | | Amazon Marketplace | -19.28 |
| 11/09/2023 | Expense | | Account Maintenance Fee | -340.00 |
| 11/10/2023 | Expense | | Billy M. Sermons | -445.17 |
| 11/10/2023 | Expense | | | -15.00 |
| 11/10/2023 | Expense | | | -15.75 |
| 11/10/2023 | Expense | | Infinity Logistics Group LLC | -2,550.00 |
| 11/10/2023 | Expense | | Matthew M. Collavo | -850.00 |
| 11/10/2023 | Transfer | | | -50.00 |
| 11/10/2023 | Expense | | Infinity Logistics Group LLC | -650.00 |
| 11/10/2023 | Transfer | | | -11,000.00 |
| 11/10/2023 | Expense | | TG | -170.14 |
| 11/10/2023 | Expense | | Infinity Logistics Group LLC | -1,100.00 |
| 11/10/2023 | Check | 1147 | Sitra Transport | -12,000.00 |
| 11/10/2023 | Expense | | QuickBooks Payments | -313.18 |
| 11/10/2023 | Expense | | Gate | -61.78 |
| 11/10/2023 | Expense | | Amazon.com | -15.13 |
| 11/10/2023 | Expense | | Billy M. Sermons | -591.18 |
| 11/10/2023 | Transfer | | | -7,000.00 |
| 11/10/2023 | Expense | | Infinity Logistics Group LLC | -900.00 |
| 11/10/2023 | Expense | | Infinity Logistics Group LLC | -2,300.00 |
| 11/13/2023 | Expense | | DoorDash.com | -53.51 |
| 11/13/2023 | Expense | | Hooters | -406.31 |
| 11/13/2023 | Expense | | Infinity Logistics Group LLC | -1,100.00 |
| 11/13/2023 | Expense | | | -37.60 |
| 11/13/2023 | Expense | | | -15.00 |
| 11/13/2023 | Expense | | Billy M. Sermons | -1,000.00 |
| 11/13/2023 | Expense | | Grainger | -33.94 |
| 11/13/2023 | Expense | | Amerifactors | -68.00 |
| 11/13/2023 | Expense | | Spotify | -17.01 |
| 11/13/2023 | Expense | | | -42.00 |
| 11/13/2023 | Expense | | DoorDash.com | -30.11 |
| 11/13/2023 | Expense | | | -75.00 |
| 11/14/2023 | Expense | | DoorDash.com | -25.54 |
| 11/14/2023 | Expense | | | -300.00 |

| 11/14/2023 | Expense | Matthew M. Collavo | -1,225.00 |
| 11/14/2023 | Expense | | -15.00 |
| 11/14/2023 | Expense | Amerifactors | -70.00 |
| 11/14/2023 | Expense | | -330.00 |
| 11/15/2023 | Expense | QuickBooks Payments | -269.28 |
| 11/15/2023 | Expense | Infinity Logistics Group LLC | -1,800.00 |
| 11/15/2023 | Expense | Amazon.com | -3.98 |
| 11/15/2023 | Expense | AT&T | -91.04 |
| 11/15/2023 | Expense | Capital Werks | -5,049.00 |
| 11/15/2023 | Expense | Grainger | -135.76 |
| 11/15/2023 | Expense | International IMPEX, Inc. | -8,540.00 |

| Total | | | -700,429.32 |

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 10/02/2023 | Transfer | | | 1,000.00 |
| 10/02/2023 | Deposit | | | 68,276.26 |
| 10/02/2023 | Receive Payment | | Tri County Metals | 20,000.00 |
| 10/04/2023 | Deposit | | Mike Boucher Roofing | 5,912.50 |
| 10/05/2023 | Deposit | | Fiddler's Roofing | 7,259.04 |
| 10/06/2023 | Receive Payment | | Foundation Building Material… | 14,725.00 |
| 10/06/2023 | Receive Payment | | Foundation Building Materials | 3,655.00 |
| 10/07/2023 | Deposit | | His & Hers Roofing | 5,256.68 |
| 10/09/2023 | Deposit | | Atlantic Roofing & Exteriors L… | 6,203.22 |
| 10/10/2023 | Deposit | | Integrity Metals, LLC | 13,500.00 |
| 10/12/2023 | Deposit | | Integrity Metals, LLC | 67,500.00 |
| 10/13/2023 | Deposit | | | 3,933.63 |
| 10/13/2023 | Deposit | | Integrity Homes & Construction | 23,766.84 |
| 10/18/2023 | Deposit | | Best Roof Jax | 1,773.75 |
| 10/19/2023 | Expense | | Cash | 200.00 |
| 10/19/2023 | Deposit | | | 100.00 |
| 10/19/2023 | Deposit | | | 200.00 |
| 10/19/2023 | Deposit | | Integrity Metals, LLC | 24,750.00 |
| 10/20/2023 | Expense | | Cash | 600.00 |
| 10/20/2023 | Transfer | | | 100.00 |
| 10/20/2023 | Deposit | | | 600.00 |
| 10/20/2023 | Deposit | | | 100.00 |
| 10/20/2023 | Receive Payment | | Foundation Building Material… | 9,780.40 |
| 10/20/2023 | Deposit | | Roof Depot, Inc. - Commercial | 10,775.00 |
| 10/23/2023 | Expense | | Cash | 200.00 |
| 10/24/2023 | Deposit | | Parliment Building Products | 3,552.00 |
| 10/25/2023 | Deposit | | | 6,509.56 |
| 10/26/2023 | Deposit | | Atlantic Roofing & Exteriors L… | 18,308.76 |
| 10/26/2023 | Deposit | | | 33,216.70 |
| 10/26/2023 | Deposit | | Foundation Building Material… | 4,556.02 |
| 10/30/2023 | Deposit | | | 10,028.48 |
| 10/30/2023 | Deposit | | V and M Roofing Inc | 10,747.50 |
| 10/30/2023 | Receive Payment | | Foundation Building Material… | 4,649.00 |
| 10/30/2023 | Receive Payment | | Foundation Building Material… | 5,289.80 |
| 10/30/2023 | Transfer | | | 5,000.00 |
| 10/30/2023 | Receive Payment | | SEKO | 10,400.00 |
| 10/30/2023 | Receive Payment | | Integrity Metals, LLC | 18,000.00 |
| 10/31/2023 | Deposit | | Your Exterior Pros | 6,009.12 |
| 10/31/2023 | Receive Payment | | Tri County Metals | 25,000.00 |

| Date | Type | | Name | Amount |
|------|------|---|------|--------|
| 11/01/2023 | Deposit | | Brad McDonald Roofing | 35,310.00 |
| 11/01/2023 | Receive Payment | | Foundation Building Material… | 3,662.20 |
| 11/02/2023 | Deposit | | | 26,481.40 |
| 11/03/2023 | Deposit | | Roof Right | 2,126.75 |
| 11/05/2023 | Deposit | | Best Roof Jax | 1,773.75 |
| 11/06/2023 | Transfer | | | 2,000.00 |
| 11/06/2023 | Deposit | | Big Iron Recycling | 1,095.60 |
| 11/06/2023 | Deposit | | Fiddler's Roofing | 3,018.60 |
| 11/06/2023 | Deposit | | My Roofing Crew | 3,000.00 |
| 11/07/2023 | Deposit | | | 14,256.65 |
| 11/07/2023 | Deposit | | | 67,399.30 |
| 11/08/2023 | Deposit | | Mediterranean Construction … | 5,885.00 |
| 11/09/2023 | Deposit | | Dr. Roof Inc. | 3,582.36 |
| 11/09/2023 | Deposit | | Your Exterior Pros | 6,500.00 |
| 11/09/2023 | Deposit | | | 4,710.00 |
| 11/09/2023 | Deposit | | Salomon Roofing | 8,220.94 |
| 11/10/2023 | Deposit | | Sabal Construction and Roofi… | 17,038.94 |
| 11/10/2023 | Transfer | | | 14,380.50 |
| 11/13/2023 | Check | 1149 | EastGroup Properties, LP | 0.00 |
| 11/13/2023 | Receive Payment | | Roof Depot, Inc. - Commercial | 3,555.75 |
| 11/13/2023 | Receive Payment | | Foundation Building Material… | 3,843.00 |
| 11/13/2023 | Receive Payment | | Foundation Building Material… | 2,196.00 |
| 11/13/2023 | Receive Payment | | Foundation Building Material… | 1,427.40 |
| 11/13/2023 | Receive Payment | | Foundation Building Material… | 1,317.60 |
| 11/14/2023 | Check | 1151 | Eastgroup Properties LP | 0.00 |
| 11/14/2023 | Receive Payment | | Tri County Metals | 24,000.00 |
| 11/14/2023 | Receive Payment | | Foundation Building Material… | 5,440.00 |
| 11/14/2023 | Receive Payment | | Roof Depot - Residential | 42,800.00 |
| 11/15/2023 | Check | 1152 | Eastgroup Properties LP | 0.00 |
| 11/15/2023 | Deposit | | His & Hers Roofing | 9,005.91 |

**Total**                                                                       765,461.91

 **REGIONS**

**Regions Bank**
Deerwood Lake Office
4422 Southside Blvd
Jacksonville, FL 32216

FRANKLIN SOUTHERN MANUFACTURING LLC
DEBTOR IN POSSESSION
8500 BAYCENTER RD STE 2
JACKSONVILLE FL 32256-7465

**ACCOUNT #** `0330088712`

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## LIFEGREEN BUSINESS CHECKING
September 1, 2023 through September 29, 2023

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $25,105.55 | Minimum Balance | $412 – |
| Deposits & Credits | $94,999.00 + | Average Balance | $11,524 |
| Withdrawals | $45,563.97 – | | |
| Fees | $60.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Returned Checks | $1,144.48 + | | |
| Checks | $67,979.44 – | | |
| **Ending Balance** | **$7,645.62** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/01 | EB From Checking # 0330088704 Ref# 000000 0000025 | 9,500.00 |
| 09/05 | EB From Checking # 0330088704 Ref# 000000 0000026 | 5,000.00 |
| 09/08 | EB From Checking # 0330088704 Ref# 000000 0000027 | 1,000.00 |
| 09/08 | EB From Checking # 0330088704 Ref# 000000 0000028 | 18,000.00 |
| 09/08 | EB From Checking # 0330088704 Ref# 000000 0000029 | 4,000.00 |
| 09/11 | EB From Checking # 0330088704 Ref# 000000 0000030 | 6,500.00 |
| 09/15 | EB From Checking # 0330088704 Ref# 000000 0000031 | 10,000.00 |
| 09/15 | EB From Checking # 0330088704 Ref# 000000 0000032 | 9,999.00 |
| 09/15 | EB From Checking # 0330088704 Ref# 000000 0000033 | 4,000.00 |
| 09/22 | EB From Checking # 0330088704 Ref# 000000 0000035 | 7,000.00 |
| 09/25 | EB From Checking # 0330088704 Ref# 000000 0000036 | 2,000.00 |
| 09/25 | EB From Checking # 0330088704 Ref# 000000 0000037 | 4,000.00 |
| 09/27 | EB From Checking # 0330088704 Ref# 000000 0000039 | 4,000.00 |
| 09/29 | EB From Checking # 0330088704 Ref# 000000 0000041 | 10,000.00 |
| | Total Deposits & Credits | $94,999.00 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 09/01 | IRS | USATAXPYMT Franklin South 227364466059754 | 5,572.05 |
| 09/01 | IRS | USATAXPYMT Franklin South 227364466058156 | 5,642.05 |
| 09/01 | IRS | USATAXPYMT Franklin South 227364466058100 | 5,798.35 |
| 09/01 | Wire Transfer Matthew Collav | | 2,149.25 |
| 09/07 | IRS | USATAXPYMT Franklin South 227365066175942 | 4,849.54 |
| 09/08 | Wire Transfer Matthew Collav | | 2,149.25 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.

 **REGIONS**

**Regions Bank**
Deerwood Lake Office
4422 Southside Blvd
Jacksonville, FL 32216

FRANKLIN SOUTHERN MANUFACTURING LLC
DEBTOR IN POSSESSION
8500 BAYCENTER RD STE 2
JACKSONVILLE FL 32256-7465

**ACCOUNT #** | 0330088712

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## WITHDRAWALS (CONTINUED)

| | | | |
|---|---|---|---|
| 09/15 | Wire Transfer Matthew Collav | | 2,149.25 |
| 09/21 | EB to Checking # 0330088704 Ref# 000000 0000034 | | 8,700.00 |
| 09/25 | Wire Transfer Matthew Collav | | 2,149.25 |
| 09/25 | EB to Checking # 0330088704 Ref# 000000 0000038 | | 400.00 |
| 09/27 | IRS          USATAXPYMT Franklin South 227367066135590 | | 2,004.98 |
| 09/27 | EB to Checking # 0330088704 Ref# 000000 0000040 | | 4,000.00 |
| | | Total Withdrawals | $45,563.97 |

## FEES

| | | | |
|---|---|---|---|
| 09/11 | Analysis Charge      08-23 | | 60.00 |

## RETURNED CHECKS

| | | | |
|---|---|---|---|
| 09/08 | Credit-Returned Ck#    1062 | | 1,144.48 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 09/01 | 10 | 923.50 | 09/08 | 1079 | 678.99 |
| 09/15 | 10 * | 1,234.32 | 09/08 | 1080 | 1,034.32 |
| 09/01 | 13 * | 923.50 | 09/15 | 1081 | 923.50 |
| 09/05 | 18 * | 1,575.07 | 09/20 | 1082 | 6,385.54 |
| 09/22 | 110 * | 1,034.32 | 09/18 | 1083 | 2,395.41 |
| 09/05 | 1053 * | 6,385.54 | 09/28 | 1084 | 585.78 |
| 09/05 | 1055 * | 389.79 | 09/28 | 1085 | 585.78 |
| 09/05 | 1056 | 389.80 | 09/18 | 1086 | 1,555.84 |
| 09/07 | 1062 * | 1,144.48 | 09/18 | 1087 | 1,575.07 |
| 09/11 | 1062 * | 1,144.48 | 09/18 | 1088 | 470.08 |
| 09/12 | 1064 * | 6,338.74 | 09/22 | 1091 * | 923.50 |
| 09/06 | 1065 | 2,395.39 | 09/25 | 1093 * | 2,395.39 |
| 09/15 | 1066 | 166.23 | 09/28 | 1094 | 462.84 |
| 09/15 | 1067 | 166.23 | 09/28 | 1095 | 462.85 |
| 09/05 | 1069 * | 166.23 | 09/22 | 1096 | 1,555.84 |
| 09/01 | 1070 | 678.99 | 09/25 | 1097 | 1,575.07 |
| 09/01 | 1071 | 1,034.32 | 09/25 | 1098 | 433.92 |
| 09/12 | 1072 | 6,313.54 | 09/22 | 1099 | 678.99 |
| 09/11 | 1073 | 2,395.40 | 09/29 | 1101 * | 923.50 |
| 09/15 | 1074 | 166.23 | 09/29 | 1105 * | 1,555.84 |
| 09/15 | 1075 | 83.11 | 09/29 | 1108 * | 678.99 |
| 09/08 | 1076 | 1,555.84 | 09/29 | 1109 | 1,034.32 |
| 09/11 | 1077 | 1,575.07 | 09/18 | 33008 * | 678.99 |
| 09/12 | 1078 | 248.97 | | | |
| | | | | Total Checks | $67,979.44 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 11,883.54 | 09/07 | 412.30- | 09/12 | 6,737.58 |
| 09/05 | 7,977.11 | 09/08 | 18,313.78 | 09/15 | 25,847.71 |
| 09/06 | 5,581.72 | 09/11 | 19,638.83 | 09/18 | 19,172.32 |

 **REGIONS**

**Regions Bank**
Deerwood Lake Office
4422 Southside Blvd
Jacksonville, FL 32216

FRANKLIN SOUTHERN MANUFACTURING LLC
DEBTOR IN POSSESSION
8500 BAYCENTER RD STE 2
JACKSONVILLE FL 32256-7465

**ACCOUNT #**  0330088712

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

## DAILY BALANCE SUMMARY (CONTINUED)

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/20 | 12,786.78 | 09/25 | 5,940.50 | 09/28 | 1,838.27 |
| 09/21 | 4,086.78 | 09/27 | 3,935.52 | 09/29 | 7,645.62 |
| 09/22 | 6,894.13 |  |  |  |  |

THE REGIONS MOBILE WALLET
TERMS AND CONDITIONS HAVE BEEN
REVISED. FOR DETAILS VISIT
REGIONS.COM/MOBILEWALLETTC.

Franklin Southern Manufacturing LLC

**FSM Payroll Acct (8712) - 7, Period Ending 09/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 11/16/2023

Reconciled by: haebcpa@yahoo.com null

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 25,105.55 |
| Checks and payments cleared (47) | -112,458.93 |
| Deposits and other credits cleared (14) | 94,999.00 |
| Statement ending balance | 7,645.62 |
|  |  |
| Uncleared transactions as of 09/30/2023 | 6,884.88 |
| Register balance as of 09/30/2023 | 14,530.50 |
| Cleared transactions after 09/30/2023 | 0.00 |
| Uncleared transactions after 09/30/2023 | -95,859.97 |
| Register balance as of 11/16/2023 | -81,329.47 |

## Details

Checks and payments cleared (47)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2023 | Check | 1062 | United States Treasury | -1,144.48 |
| 09/01/2023 | Tax Payment | | IRS | -5,642.05 |
| 09/01/2023 | Tax Payment | | IRS | -5,798.35 |
| 09/01/2023 | Tax Payment | | IRS | -5,572.05 |
| 09/01/2023 | Tax Payment | | PA Department of Revenue | -184.20 |
| 09/07/2023 | Tax Payment | | IRS | -4,849.54 |
| 09/08/2023 | Expense | | | -2,149.25 |
| 09/11/2023 | Expense | | QuickBooks Payments | -60.00 |
| 09/15/2023 | Payroll Check | | Ronnie Mack | -736.32 |
| 09/15/2023 | Payroll Check | | Matthew M. Collavo | -3,229.50 |
| 09/15/2023 | Payroll Check | | Edwin Martinez | -585.78 |
| 09/15/2023 | Payroll Check | | Hector Santiago | -599.13 |
| 09/15/2023 | Payroll Check | | Erich Lyons | -3,312.38 |
| 09/15/2023 | Payroll Check | | Juan P. Martinez | -1,555.84 |
| 09/15/2023 | Payroll Check | | Jonathan G. Webb | -861.20 |
| 09/15/2023 | Payroll Check | | Sammie L. Wilson | -1,034.32 |
| 09/15/2023 | Payroll Check | | Jeffrey L. Byrd | -923.50 |
| 09/15/2023 | Payroll Check | | Aman Mohamed | -1,575.07 |
| 09/15/2023 | Payroll Check | | Jason L. Fennell | -8,116.00 |
| 09/20/2023 | Check | 1082 | Jason L. Fennell | -6,385.54 |
| 09/21/2023 | Transfer | | | -8,700.00 |
| 09/22/2023 | Payroll Check | | Erich Lyons | -3,312.40 |
| 09/22/2023 | Payroll Check | | Jonathan G. Webb | -861.20 |
| 09/22/2023 | Payroll Check | | Matthew M. Collavo | -3,229.50 |
| 09/22/2023 | Payroll Check | | Aman Mohamed | -2,153.00 |
| 09/22/2023 | Payroll Check | | Edwin Martinez | -589.15 |
| 09/22/2023 | Payroll Check | | Jason L. Fennell | -6,338.74 |
| 09/22/2023 | Payroll Check | | Juan P. Martinez | -1,555.84 |
| 09/22/2023 | Payroll Check | | Ronnie Mack | -571.63 |
| 09/22/2023 | Payroll Check | | Jeffrey L. Byrd | -1,076.50 |

| 09/22/2023 | Payroll Check | | Sammie L. Wilson | -1,034.32 |
| 09/22/2023 | Payroll Check | | Hector Santiago | -433.92 |
| 09/25/2023 | Transfer | | | -400.00 |
| 09/27/2023 | Tax Payment | | IRS | -2,004.98 |
| 09/27/2023 | Transfer | | | -4,000.00 |
| 09/29/2023 | Payroll Check | | Matthew M. Collavo | -2,149.25 |
| 09/29/2023 | Payroll Check | | Jason L. Fennell | -6,313.54 |
| 09/29/2023 | Payroll Check | | Edwin Martinez | -600.26 |
| 09/29/2023 | Payroll Check | | Jeffrey L. Byrd | -923.50 |
| 09/29/2023 | Payroll Check | | Aman Mohamed | -1,575.07 |
| 09/29/2023 | Payroll Check | | Sammie L. Wilson | -1,034.32 |
| 09/29/2023 | Payroll Check | | Hector Santiago | -607.48 |
| 09/29/2023 | Payroll Check | | Juan P. Martinez | -1,555.84 |
| 09/29/2023 | Payroll Check | | Jonathan G. Webb | -678.99 |
| 09/29/2023 | Payroll Check | | Ronnie Mack | -600.25 |
| 09/29/2023 | Payroll Check | | Erich Lyons | -2,395.40 |
| 09/30/2023 | Journal | KB 2057 | | -3,449.35 |

**Total**     **-112,458.93**

Deposits and other credits cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2023 | Transfer | | | 9,500.00 |
| 09/05/2023 | Deposit | | | 5,000.00 |
| 09/08/2023 | Deposit | | | 1,000.00 |
| 09/08/2023 | Transfer | | | 4,000.00 |
| 09/08/2023 | Transfer | | | 18,000.00 |
| 09/11/2023 | Transfer | | | 6,500.00 |
| 09/15/2023 | Transfer | | | 9,999.00 |
| 09/15/2023 | Transfer | | | 4,000.00 |
| 09/15/2023 | Transfer | | | 10,000.00 |
| 09/22/2023 | Transfer | | | 7,000.00 |
| 09/25/2023 | Transfer | | | 4,000.00 |
| 09/25/2023 | Transfer | | | 2,000.00 |
| 09/27/2023 | Transfer | | | 4,000.00 |
| 09/29/2023 | Expense | | Cash | 10,000.00 |

**Total**     **94,999.00**

**Additional Information**

Uncleared checks and payments as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/10/2023 | Tax Payment | | PA Department of Revenue | -92.10 |
| 08/10/2023 | Tax Payment | | PA Department of Revenue | -184.20 |

**Total**     **-276.30**

Uncleared deposits and other credits as of 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/28/2023 | Expense | | Cash | 6,016.70 |
| 09/08/2023 | Deposit | | | 1,144.48 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 7,161.18 |

Uncleared checks and payments after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2023 | Transfer | | | -1,000.00 |
| 10/03/2023 | Check | | ALL WEATHER BUILDING S… | -2,395.40 |
| 10/04/2023 | Tax Payment | | IRS | -5,858.05 |
| 10/05/2023 | Deposit | | | -6,338.74 |
| 10/06/2023 | Payroll Check | | Hector Santiago | -426.68 |
| 10/06/2023 | Payroll Check | | Juan P. Martinez | -1,555.84 |
| 10/06/2023 | Payroll Check | | Edwin Martinez | -448.38 |
| 10/06/2023 | Payroll Check | | Erich Lyons | -2,395.41 |
| 10/06/2023 | Payroll Check | | Matthew M. Collavo | -2,149.25 |
| 10/06/2023 | Payroll Check | | Ronnie Mack | -448.38 |
| 10/06/2023 | Payroll Check | | Jason L. Fennell | -6,313.54 |
| 10/06/2023 | Payroll Check | | Jeffrey L. Byrd | -923.50 |
| 10/06/2023 | Payroll Check | | Sammie L. Wilson | -1,034.32 |
| 10/06/2023 | Payroll Check | | Jonathan G. Webb | -678.99 |
| 10/06/2023 | Payroll Check | | Aman Mohamed | -1,575.07 |
| 10/10/2023 | Expense | | Wells Fargo Line of Credit | -112.00 |
| 10/12/2023 | Deposit | | | -600.26 |
| 10/13/2023 | Payroll Check | | Jason L. Fennell | -6,313.54 |
| 10/13/2023 | Payroll Check | | Jonathan G. Webb | -678.99 |
| 10/13/2023 | Payroll Check | | Hector Santiago | -397.21 |
| 10/13/2023 | Payroll Check | | Ronnie Mack | -323.09 |
| 10/13/2023 | Payroll Check | | Sammie L. Wilson | -1,034.32 |
| 10/13/2023 | Deposit | | | -5,693.49 |
| 10/13/2023 | Deposit | | | -3,933.63 |
| 10/13/2023 | Check | 1132 | Sammie L. Wilson | -1,034.32 |
| 10/13/2023 | Payroll Check | | Erich Lyons | -2,395.39 |
| 10/13/2023 | Payroll Check | | Edwin Martinez | -323.09 |
| 10/13/2023 | Payroll Check | | Aman Mohamed | -1,575.07 |
| 10/13/2023 | Payroll Check | | Juan P. Martinez | -1,555.84 |
| 10/13/2023 | Payroll Check | | Matthew M. Collavo | -2,149.25 |
| 10/13/2023 | Payroll Check | | Jeffrey L. Byrd | -923.50 |
| 10/13/2023 | Check | 1122 | Jeffrey L. Byrd | -923.50 |
| 10/13/2023 | Check | 1123 | Jason L. Fennell | -6,313.54 |
| 10/13/2023 | Check | 1124 | Erich Lyons | -2,395.41 |
| 10/13/2023 | Check | 1125 | Ronnie Mack | -323.09 |
| 10/13/2023 | Check | 1126 | Edwin Martinez | -323.09 |
| 10/13/2023 | Check | 1127 | Edwin Martinez | -600.26 |
| 10/13/2023 | Check | 1128 | Juan P. Martinez | -1,555.84 |
| 10/13/2023 | Check | 1130 | Hector Santiago | -397.21 |
| 10/13/2023 | Check | 1131 | Jonathan G. Webb | -678.99 |
| 10/16/2023 | Check | | Erich Lyons | -2,395.41 |
| 10/16/2023 | Tax Payment | | PA Department of Revenue | -184.20 |
| 10/16/2023 | Tax Payment | | PA Department of Revenue | -184.20 |
| 10/17/2023 | Tax Payment | | IRS | -5,693.49 |
| 10/18/2023 | Expense | | IRS | -5,605.39 |
| 10/18/2023 | Tax Payment | | IRS | -5,605.39 |
| 10/18/2023 | Check | 1133 | Jeffrey L. Byrd | -1,500.00 |
| 10/19/2023 | Tax Payment | | FL U.C. Fund | -269.97 |
| 10/19/2023 | Expense | | Cash | -200.00 |
| 10/19/2023 | Check | 1134 | The Transition House | -12.00 |
| 10/20/2023 | Payroll Check | | Jonathan G. Webb | -678.99 |

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 10/20/2023 | Payroll Check | | Jason L. Fennell | -6,313.54 |
| 10/20/2023 | Payroll Check | | Matthew M. Collavo | -2,149.25 |
| 10/20/2023 | Payroll Check | | Ronnie Mack | -441.16 |
| 10/20/2023 | Payroll Check | | Aman Mohamed | -1,575.07 |
| 10/20/2023 | Payroll Check | | Erich Lyons | -2,395.40 |
| 10/20/2023 | Payroll Check | | Hector Santiago | -441.16 |
| 10/20/2023 | Payroll Check | | Juan P. Martinez | -1,555.84 |
| 10/20/2023 | Check | 1135 | Jeffrey L. Byrd | -423.50 |
| 10/20/2023 | Check | 1136 | Jason L. Fennell | -6,313.54 |
| 10/20/2023 | Payroll Check | | Edwin Martinez | -441.15 |
| 10/20/2023 | Payroll Check | | Jeffrey L. Byrd | -923.50 |
| 10/20/2023 | Payroll Check | | Sammie L. Wilson | -1,034.32 |
| 10/20/2023 | Check | 1137 | Erich Lyons | -2,395.40 |
| 10/20/2023 | Expense | | Cash | -600.00 |
| 10/20/2023 | Transfer | | | -100.00 |
| 10/20/2023 | Check | | Hector Santiago | -441.16 |
| 10/20/2023 | Check | 1138 | Ronnie Mack | -441.16 |
| 10/20/2023 | Check | 1139 | Edwin Martinez | -441.15 |
| 10/20/2023 | Check | 1140 | Juan P. Martinez | -1,555.84 |
| 10/20/2023 | Check | 1141 | Aman Mohamed | -1,575.07 |
| 10/20/2023 | Check | 1142 | Hector Santiago | -441.16 |
| 10/20/2023 | Check | 1143 | Jonathan G. Webb | -678.99 |
| 10/20/2023 | Check | 1144 | Sammie L. Wilson | -1,034.32 |
| 10/20/2023 | Check | | Sammie L. Wilson | -1,034.32 |
| 10/20/2023 | Check | 1115 | Ronnie Mack | -448.38 |
| 10/23/2023 | Expense | | Cash | -200.00 |
| 10/24/2023 | Check | 1145 | Sammie L. Wilson | -1,034.32 |
| 10/25/2023 | Tax Payment | | IRS | -5,693.45 |
| 10/25/2023 | Expense | | | -376.39 |
| 10/27/2023 | Payroll Check | | Jason L. Fennell | -6,313.54 |
| 10/27/2023 | Payroll Check | | Jeffrey L. Byrd | -923.50 |
| 10/27/2023 | Payroll Check | | Erich Lyons | -2,395.40 |
| 10/27/2023 | Payroll Check | | Hector Santiago | -441.15 |
| 10/27/2023 | Payroll Check | | Ronnie Mack | -542.40 |
| 10/27/2023 | Payroll Check | | Sammie L. Wilson | -1,034.32 |
| 10/27/2023 | Payroll Check | | Aman Mohamed | -1,575.07 |
| 10/27/2023 | Payroll Check | | Juan P. Martinez | -1,555.84 |
| 10/27/2023 | Payroll Check | | Edwin Martinez | -542.39 |
| 10/27/2023 | Payroll Check | | Jonathan G. Webb | -678.99 |
| 10/27/2023 | Payroll Check | | Matthew M. Collavo | -2,149.25 |
| 10/27/2023 | Check | 1146 | Jeffrey L. Byrd | -423.50 |
| 10/27/2023 | Check | 1147 | Jason L. Fennell | -6,313.54 |
| 10/27/2023 | Check | 1148 | Erich Lyons | -2,395.40 |
| 10/27/2023 | Check | 1149 | Ronnie Mack | -542.40 |
| 10/27/2023 | Check | 1150 | Edwin Martinez | -542.39 |
| 10/27/2023 | Check | 1151 | Juan P. Martinez | -1,555.84 |
| 10/27/2023 | Check | 1152 | Aman Mohamed | -1,575.07 |
| 10/27/2023 | Check | 1153 | Hector Santiago | -441.15 |
| 10/27/2023 | Check | 1154 | Jonathan G. Webb | -678.99 |
| 10/30/2023 | Check | 1155 | Hector Santiago | -300.00 |
| 10/30/2023 | Deposit | | | -10,028.48 |
| 10/30/2023 | Transfer | | | -5,000.00 |
| 10/31/2023 | Check | 1156 | ALL WEATHER BUILDING S… | -14,276.48 |
| 11/01/2023 | Tax Payment | | IRS | -5,762.27 |
| 11/01/2023 | Tax Payment | | PA Department of Revenue | -184.20 |
| 11/03/2023 | Payroll Check | | Matthew M. Collavo | -2,149.25 |
| 11/03/2023 | Payroll Check | | Sammie L. Wilson | -1,034.32 |

11/16/23, 9:52 AM

| | | | | |
|---|---|---|---|---|
| 11/03/2023 | Payroll Check | | Ronnie Mack | -382.37 |
| 11/03/2023 | Payroll Check | | Edwin Martinez | -382.39 |
| 11/03/2023 | Check | | Jeffrey L. Byrd | -423.50 |
| 11/03/2023 | Payroll Check | | Jason L. Fennell | -6,313.54 |
| 11/03/2023 | Payroll Check | | Jeffrey L. Byrd | -923.50 |
| 11/03/2023 | Payroll Check | | Erich Lyons | -2,395.40 |
| 11/03/2023 | Payroll Check | | Jonathan G. Webb | -678.99 |
| 11/03/2023 | Payroll Check | | Juan P. Martinez | -1,555.84 |
| 11/03/2023 | Tax Payment | | FL U.C. Fund | -269.97 |
| 11/03/2023 | Payroll Check | | Aman Mohamed | -1,575.07 |
| 11/06/2023 | Transfer | | | -2,000.00 |
| 11/08/2023 | Expense | | IRS | -5,554.60 |
| 11/08/2023 | Tax Payment | | IRS | -5,554.60 |
| 11/09/2023 | Expense | | Account Maintenance Fee | -112.00 |
| 11/09/2023 | Deposit | | | -4,710.00 |
| 11/10/2023 | Check | 1174 | | -500.00 |
| 11/10/2023 | Payroll Check | | Matthew M. Collavo | -2,149.25 |
| 11/10/2023 | Payroll Check | | Erich Lyons | -2,395.40 |
| 11/10/2023 | Payroll Check | | Jeffrey L. Byrd | -923.50 |
| 11/10/2023 | Payroll Check | | Jason L. Fennell | -6,313.54 |
| 11/10/2023 | Payroll Check | | Sammie L. Wilson | -1,034.32 |
| 11/10/2023 | Payroll Check | | Juan P. Martinez | -1,555.84 |
| 11/10/2023 | Payroll Check | | Edwin Martinez | -571.32 |
| 11/10/2023 | Payroll Check | | Aman Mohamed | -1,575.07 |
| 11/10/2023 | Payroll Check | | Jonathan G. Webb | -678.99 |
| 11/10/2023 | Payroll Check | | Ronnie Mack | -571.33 |
| 11/13/2023 | Expense | | Matthew M. Collavo | -1,299.25 |
| 11/15/2023 | Tax Payment | | IRS | -5,680.50 |
| 11/16/2023 | Tax Payment | | PA Department of Revenue | -184.20 |

**Total**                                                         **-270,542.46**

Uncleared deposits and other credits after 09/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/04/2023 | Transfer | | | 5,000.00 |
| 10/05/2023 | Transfer | | | 6,000.00 |
| 10/05/2023 | Deposit | | | 6,338.74 |
| 10/06/2023 | Transfer | | | 9,000.00 |
| 10/10/2023 | Transfer | | | 2,000.00 |
| 10/12/2023 | Deposit | | | 600.26 |
| 10/13/2023 | Transfer | | | 5,500.00 |
| 10/13/2023 | Transfer | | | 26,000.00 |
| 10/13/2023 | Deposit | | | 5,693.49 |
| 10/13/2023 | Transfer | | | 12,700.00 |
| 10/20/2023 | Expense | | Cash | 12,000.00 |
| 10/24/2023 | Transfer | | | 7,000.00 |
| 10/26/2023 | Transfer | | | 1,000.00 |
| 10/27/2023 | Transfer | | | 23,000.00 |
| 10/30/2023 | Transfer | | | 5,000.00 |
| 11/03/2023 | Transfer | | | 18,000.00 |
| 11/08/2023 | Transfer | | | 5,000.00 |
| 11/08/2023 | Transfer | | | 800.00 |
| 11/10/2023 | Transfer | | | 7,000.00 |
| 11/10/2023 | Transfer | | | 50.00 |
| 11/10/2023 | Transfer | | | 11,000.00 |
| 11/14/2023 | Transfer | | | 6,000.00 |

| | |
|---|---|
| Total | 174,682.49 |